Citibank CBO Services    357
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F000

000
CITIBANK, N. A.
**Account** ▬▬▬▬▬

JAINA SYSTEMS NETWORK INC.
235 HILLSIDE AVENUE Suite B
WILLISTON PK            NY 11596

**Statement Period**
Dec 7 - Jan 8, 2014
**Relationship Manager**
Lee,Ritta Y
(212) 559-5642

Page 1  of  4

## CitiBusiness® ACCOUNT AS OF JANUARY 8, 2014

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$104,232.84** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM DECEMBER 1, 2013 THRU DECEMBER 31, 2013

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING #** ▬▬▬▬ | | | |
| Average Daily Collected Balance | | | $24,090.27 |
| DEPOSIT SERVICES | | | |
| DEPOSIT ASSESSMENT | 24,090 | | 2.65 |
| MONTHLY MAINTENANCE FEE | 1 | 22.0000 | 22.00 |
| DEPOSIT TICKETS | 3 | .8000 | 2.40 |
| CITIBUSINESS ONLINE | | | |
| CASH MANAGER SUITE | 1 | 80.0000 | 80.00 |
| CBOL - OUT. DOMESTIC WIRE TXFR | 18 | 17.0000 | 306.00 |
| CBOL-OUT. INTERNAT'L WIRE TXFR | 12 | 26.0000 | 312.00 |
| TRANSFER SERVICES | | | |
| INCOMING WIRE TRANSFER | 41 | 13.0000 | 533.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 6 | .1500 | 0.90 |
| ACH DEBIT RECEIVED | 6 | .1500 | 0.90 |
| **Total Charges for Services** | | | **$1,259.85** |
| Average collected balances | | | $24,090.27 |
| Balances eligible for Earnings Credit | | | $24,090.27 |
| Balances Required to Offset Service Charges | | | $5,933,893.50 |
| Earnings Credit allowance at  0.25000% | | | $5.11 |
| Charges Subject to Earnings Credit | | | $1,259.85 |
| **Net Service Charge** | | | **$1,254.74** |

Charges debited from account # ▬▬▬▬▬

## CHECKING ACTIVITY

**CitiBusiness Checking**

▬▬▬▬▬

| | |
|---|---|
| **Beginning Balance:** | $4,492.06 |
| **Ending Balance:** | $104,232.84 |

JAINA SYSTEMS NETWORK INC.        Account ▮▮▮▮▮▮        Page 2 of 4        001/R1/04F000
Statement Period:  Dec 7 - Jan 8, 2014

## CHECKING ACTIVITY                                                        Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 12/09 | FUNDS TRANSFER<br>WIRE FROM UVNV , NC.        Dec 09 | | 5,000.00 | 9,492.06 |
| 12/09 | FUNDS TRANSFER<br>WIRE FROM TELECO  SERVICES SA INC.    Dec 09 | | 6,000.00 | 15,492.06 |
| 12/09 | FUNDS TRANSFER<br>WIRE FROM BA TEL  COM INC        Dec 09 | | 7,000.00 | 22,492.06 |
| 12/09 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▮▮▮▮    Dec 09 | | 7,499.00 | 29,991.06 |
| 12/09 | FUNDS TRANSFER<br>WIRE FROM VOCAL  OLUTIONS        Dec 09 | | 10,000.00 | 39,991.06 |
| 12/09 | DEPOSIT | | 75,000.00 | 114,991.06 |
| 12/09 | FUNDS TRANSFER<br>WIRE FROM MAESTR  USA COMMUN CATIONS    Dec 09 | | 100,000.00 | 214,991.06 |
| 12/09 | CBUSOL INTERNATIONAL WIRE OUT | 1,224.77 | | 213,766.29 |
| 12/09 | CBUSOL INTERNATIONAL WIRE OUT | 1,435.01 | | 212,331.28 |
| 12/09 | CBUSOL INTERNATIONAL WIRE OUT | 200,000.00 | | 12,331.28 |
| 12/10 | FUNDS TRANSFER<br>WIRE FROM VOICET  C SYS LIMI ED    Dec 10 | | 6,990.00 | 19,321.28 |
| 12/10 | FUNDS TRANSFER<br>WIRE FROM EXOT L  MITED        Dec 10 | | 9,975.00 | 29,296.28 |
| 12/10 | FUNDS TRANSFER<br>WIRE FROM GLOBE  ELESERVICE  LIMITED    Dec 10 | | 9,975.00 | 39,271.28 |
| 12/10 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 1,312.60 | | 37,958.68 |
| 12/11 | FUNDS TRANSFER<br>WIRE FROM NTS GL  BAL PTE LT        Dec 11 | | 30,000.00 | 67,958.68 |
| 12/12 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC    Dec 12 | | 60,000.00 | 127,958.68 |
| 12/12 | CBUSOL INTERNATIONAL WIRE OUT | 100,000.00 | | 27,958.68 |
| 12/12 | CBUSOL TRANSFER DEBIT<br>WIRE TO Neminath Inc | 5,500.00 | | 22,458.68 |
| 12/12 | CBUSOL TRANSFER DEBIT<br>WIRE TO Strassberg n Strasberg | 10,000.00 | | 12,458.68 |
| 12/13 | FUNDS TRANSFER<br>WIRE FROM PARKWE  L INVESTME TS LIMITED    Dec 13 | | 975.00 | 13,433.68 |
| 12/13 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▮▮▮▮    Dec 13 | | 7,500.00 | 20,933.68 |
| 12/13 | CBUSOL INTERNATIONAL WIRE OUT | 4,000.00 | | 16,933.68 |
| 12/13 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 10,000.00 | | 6,933.68 |
| 12/16 | FUNDS TRANSFER<br>WIRE FROM KEDIS  NTERPRISES LLC    Dec 16 | | 200,000.00 | 206,933.68 |
| 12/16 | ACH DEBIT<br>TREASURY DMS BFC  PAYMENT ▮▮▮    Dec 16 | 785.00 | | 206,148.68 |
| 12/17 | FUNDS TRANSFER<br>WIRE FROM EXOT L  MITED        Dec 17 | | 10,975.00 | 217,123.68 |
| 12/17 | FUNDS TRANSFER<br>WIRE FROM RAVIND  R CHOPRA        Dec 17 | | 25,000.00 | 242,123.68 |
| 12/17 | FUNDS TRANSFER<br>WIRE FROM MAESTR  USA COMMUN CATIONS INC    Dec 17 | | 50,000.00 | 292,123.68 |
| 12/17 | FUNDS TRANSFER<br>WIRE FROM MAESTR  USA COMMUN CATIONS    Dec 17 | | 50,000.00 | 342,123.68 |
| 12/17 | CBUSOL INTERNATIONAL WIRE OUT | 300,000.00 | | 42,123.68 |
| 12/18 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 12,000.00 | | 30,123.68 |
| 12/19 | FUNDS TRANSFER<br>WIRE FROM PARKWE  L INVESTME TS LIMITED    Dec 19 | | 2,475.00 | 32,598.68 |
| 12/19 | FUNDS TRANSFER<br>WIRE FROM VOCAL  OLUTIONS        Dec 19 | | 5,000.00 | 37,598.68 |
| 12/19 | FUNDS TRANSFER<br>WIRE FROM GLOBE  ELESERVICE  LIMITED    Dec 19 | | 9,975.00 | 47,573.68 |
| 12/20 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▮▮▮▮    Dec 20 | | 10,000.00 | 57,573.68 |
| 12/20 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 34,000.00 | | 23,573.68 |
| 12/23 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED    Dec 23 | | 200,000.00 | 223,573.68 |
| 12/23 | CBUSOL INTERNATIONAL WIRE OUT | 200,000.00 | | 23,573.68 |
| 12/23 | BUSINESS LOAN PAYMENT<br>AUTOMATED LOAN  PAYMENT ▮▮▮▮ Dec 23 | 22,449.30 | | 1,124.38 |
| 12/23 | ACH DEBIT<br>GO DADDY        WEB ORDER ▮▮▮    Dec 23 | 28.34 | | 1,096.04 |
| 12/24 | FUNDS TRANSFER<br>WIRE FROM CALLFO  EIGN INC P E LTD    Dec 24 | | 15,000.00 | 16,096.04 |
| 12/24 | FUNDS TRANSFER<br>WIRE FROM NTS GL  BAL PTE LT        Dec 24 | | 21,379.58 | 37,475.62 |
| 12/24 | CBUSOL INTERNATIONAL WIRE OUT | 3,100.00 | | 34,375.62 |
| 12/24 | CBUSOL INTERNATIONAL WIRE OUT | 21,000.00 | | 13,375.62 |

JAINA SYSTEMS NETWORK INC.                Account ▮▮▮▮▮▮        Page 3 of 4                001/R1/04F000
Statement Period:  Dec 7 - Jan 8, 2014

| CHECKING ACTIVITY | | | | Continued |
|---|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---:|---:|---:|
| 12/26 | FUNDS TRANSFER<br>WIRE FROM BA TEL  COM INC          Dec 26 | | 30,000.00 | 43,375.62 |
| 12/26 | FUNDS TRANSFER<br>WIRE FROM TELECO   SERVICES  SA INC.     Dec 26 | | 50,000.00 | 93,375.62 |
| 12/26 | CBUSOL TRANSFER DEBIT<br>WIRE TO The Cash Flow Grou, Inc. | 641.75 | | 92,733.87 |
| 12/26 | CBUSOL TRANSFER DEBIT<br>WIRE TO KWK Communications Inc. | 2,149.32 | | 90,584.55 |
| 12/26 | CBUSOL TRANSFER DEBIT<br>WIRE TO Naushit Sakarvadia | 6,000.00 | | 84,584.55 |
| 12/26 | CBUSOL TRANSFER DEBIT<br>WIRE TO Neminath Inc | 7,515.00 | | 77,069.55 |
| 12/26 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 10,500.00 | | 66,569.55 |
| 12/26 | CBUSOL TRANSFER DEBIT<br>WIRE TO NRM Holdings Inc. | 17,975.00 | | 48,594.55 |
| 12/26 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 41,000.00 | | 7,594.55 |
| 12/26 | ACH DEBIT<br>CITI CARD ONLINE  PAYMENT      ▮▮▮▮  Dec 26 | 309.60 | | 7,284.95 |
| 12/27 | FUNDS TRANSFER<br>WIRE FROM QUICKC  M GLOBAL C MMUNICATIONS   Dec 27 | | 6,000.00 | 13,284.95 |
| 12/27 | CBUSOL TRANSFER DEBIT<br>WIRE TO Bluetone Communicaions LLC | 1,000.00 | | 12,284.95 |
| 12/27 | CBUSOL TRANSFER DEBIT<br>WIRE TO Telx New York Manaement LLC | 5,129.61 | | 7,155.34 |
| 12/30 | ELECTRONIC CREDIT<br>IK COMMUNICATION  VENDOR PMT      Dec 30 | | 3,395.00 | 10,550.34 |
| 12/30 | FUNDS TRANSFER<br>WIRE FROM EXOT L  MITED         Dec 30 | | 7,975.00 | 18,525.34 |
| 12/30 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT      4    Dec 30 | | 15,000.00 | 33,525.34 |
| 12/30 | DEPOSIT | | 20,000.00 | 53,525.34 |
| 12/30 | FUNDS TRANSFER<br>WIRE FROM NTS GL  BAL PTE LT         Dec 30 | | 24,975.00 | 78,500.34 |
| 12/30 | DEPOSIT | | 71,000.00 | 149,500.34 |
| 12/30 | FUNDS TRANSFER<br>WIRE FROM JAINA   YSTEMS NET ORK INC     Dec 30 | | 79,000.00 | 228,500.34 |
| 12/30 | FUNDS TRANSFER<br>WIRE FROM TD TIM  INC          Dec 30 | | 100,250.00 | 328,750.34 |
| 12/30 | CBUSOL INTERNATIONAL WIRE OUT | 325,000.00 | | 3,750.34 |
| 12/31 | FUNDS TRANSFER<br>WIRE FROM ALBATR  SS TELECOM LIMITED      Dec 31 | | 4,975.00 | 8,725.34 |
| 12/31 | FUNDS TRANSFER<br>WIRE FROM VOYZZE  COMMUNICAT ONS INC       Dec 31 | | 13,500.00 | 22,225.34 |
| 01/02 | FUNDS TRANSFER<br>WIRE FROM PARKWE  L INVESTME TS LIMITED    Jan 02 | | 4,975.00 | 27,200.34 |
| 01/02 | FUNDS TRANSFER<br>WIRE FROM ANEESH  CHAWLA         Jan 02 | | 4,980.00 | 32,180.34 |
| 01/02 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 18,000.00 | | 14,180.34 |
| 01/03 | ELECTRONIC CREDIT<br>BA TELECOM INC   ACH S Pay      ▮▮▮  Jan 03 | | 5,000.00 | 19,180.34 |
| 01/03 | ACH DEBIT<br>FMS DMS CGI      PAYMENT      ▮▮▮▮  Jan 03 | 2,720.96 | | 16,459.38 |
| 01/06 | FUNDS TRANSFER<br>WIRE FROM NTT CO  MUNICATION CORPORATION   Jan 06 | | 94.66 | 16,554.04 |
| 01/06 | FUNDS TRANSFER<br>WIRE FROM JAINA   YSTEMS NET ORK INC     Jan 06 | | 40,000.00 | 56,554.04 |
| 01/06 | FUNDS TRANSFER<br>WIRE FROM MANOR   T (UK) LIM TED        Jan 06 | | 160,000.00 | 216,554.04 |
| 01/06 | CBUSOL INTERNATIONAL WIRE OUT | 5,426.46 | | 211,127.58 |
| 01/06 | CBUSOL INTERNATIONAL WIRE OUT | 201,000.00 | | 10,127.58 |
| 01/06 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 4,400.00 | | 5,727.58 |
| 01/07 | ELECTRONIC CREDIT<br>▮▮▮ UNVN INC   PAYMENTS  JAINA SYSTEMS  Jan 07<br>NTE·ILD - JAINA SYSTEMS NETWORK\ | | 5,000.00 | 10,727.58 |
| 01/07 | FUNDS TRANSFER<br>WIRE FROM 1/IVY   ELECOM AG         Jan 07 | | 299,980.00 | 310,707.58 |
| 01/07 | CBUSOL INTERNATIONAL WIRE OUT | 199,000.00 | | 111,707.58 |
| 01/07 | CBUSOL TRANSFER DEBIT<br>WIRE TO Neminath Inc | 20,000.00 | | 91,707.58 |
| 01/07 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 71,000.00 | | 20,707.58 |
| 01/08 | FUNDS TRANSFER<br>WIRE FROM NEW YO  K MAIN STR ET CONSULTANTS  Jan 08 | | 100,000.00 | 120,707.58 |
| 01/08 | FUNDS TRANSFER<br>WIRE FROM 1/IVY   ELECOM AG         Jan 08 | | 249,980.00 | 370,687.58 |
| 01/08 | CBUSOL INTERNATIONAL WIRE OUT | 16,200.00 | | 354,487.58 |

JAINA SYSTEMS NETWORK INC.

Account ████████          Page 4 of 4
Statement Period:  Dec 7 - Jan 8, 2014

001/R1/04F000

## CHECKING ACTIVITY                                                        Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 01/08 | CBUSOL INTERNATIONAL WIRE OUT | 22,000.00 | | 332,487.58 |
| 01/08 | CBUSOL INTERNATIONAL WIRE OUT | 217,000.00 | | 115,487.58 |
| 01/08 | CBUSOL TRANSFER DEBIT | 10,000.00 | | 105,487.58 |
| | WIRE TO Strassberg n Strasberg | | | |
| 01/08 | SERVICE CHARGE | 1,254.74 | | 104,232.84 |
| | ACCT ANALYSIS DIRECT DB | | | |
| | **Total Debits/Credits** | **2,132,057.46** | **2,231,798.24** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:          YOU CAN WRITE:

Checking

877-528-0990
(For Speech and Hearing
Impaired Customers Only
TDD: 800-945-0258)

CitiBusiness
100 Citibank Drive
San Antonio, TX 78245-9966

For change in address, call your account officer or visit your branch.

© 2014 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services     357
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F000

000
CITIBANK, N. A.
**Account**
▮▮▮▮▮▮▮▮

**Statement Period**
**Jan 9 - Feb 7, 2014**
**Relationship Manager**
Lee,Ritta Y
(212) 559-5642

Page 1  of  4

JAINA SYSTEMS NETWORK INC.
235 HILLSIDE AVENUE Suite B
WILLISTON PK          NY 11596

## CitiBusiness® ACCOUNT AS OF FEBRUARY 7, 2014

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$23,006.50** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM JANUARY 1, 2014 THRU JANUARY 31, 2014

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING #** ▮▮▮▮▮▮ | | | |
| Average Daily Collected Balance | | | $16,654.05 |
| DEPOSIT SERVICES | | | |
|    DEPOSIT ASSESSMENT | 16,654 | | 1.83 |
|    MONTHLY MAINTENANCE FEE | 1 | 22.0000 | 22.00 |
|    DEPOSIT TICKETS | 2 | .8000 | 1.60 |
|    CURRENCY DEPOSIT (PER $100) | 37 | .3500 | 12.95 |
| CITIBUSINESS ONLINE | | | |
|    CASH MANAGER SUITE | 1 | 80.0000 | 80.00 |
|    CBOL - OUT. DOMESTIC WIRE TXFR | 32 | 17.0000 | 544.00 |
|    CBOL-OUT. INTERNAT'L WIRE TXFR | 20 | 26.0000 | 520.00 |
| TRANSFER SERVICES | | | |
|    INCOMING WIRE TRANSFER | 28 | 13.0000 | 364.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
|    ACH CREDIT RECEIVED | 7 | .1500 | 1.05 |
|    ACH DEBIT RECEIVED | 7 | .1500 | 1.05 |
| **Total Charges for Services** | | | **$1,548.48** |
| Average collected balances | | | $16,654.05 |
| Balances eligible for Earnings Credit | | | $16,654.05 |
| Balances Required to Offset Service Charges | | | $7,293,340.80 |
| Earnings Credit allowance at  0.25000% | | | $3.53 |
| Charges Subject to Earnings Credit | | | $1,548.48 |
| **Net Service Charge** | | | **$1,544.95** |

Charges debited from account # ▮▮▮▮▮▮▮▮

## CHECKING ACTIVITY

**CitiBusiness Checking**

▮▮▮▮▮▮▮

| | |
|---|---|
| **Beginning Balance:** | $104,232.84 |
| **Ending Balance:** | $23,006.50 |

JAINA SYSTEMS NETWORK INC.  Account ████████  Page 2 of 4
Statement Period:  Jan 9 - Feb 7, 2014

001/R1/04F000

| **CHECKING ACTIVITY** | | | | **Continued** |
|---|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/09 | DEPOSIT | | 3,741.50 | 107,974.34 |
| 01/09 | FUNDS TRANSFER<br>WIRE FROM ALBATR  SS TELECOM LIMITED        Jan 09 | | 9,975.00 | 117,949.34 |
| 01/09 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 2,000.00 | | 115,949.34 |
| 01/09 | CBUSOL TRANSFER DEBIT<br>WIRE TO Kedis Enterprises Lc | 100,000.00 | | 15,949.34 |
| 01/10 | FUNDS TRANSFER<br>WIRE FROM OM TEL  NTIA LIMIT D        Jan 10 | | 2,475.00 | 18,424.34 |
| 01/10 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC        Jan 10 | | 20,000.00 | 38,424.34 |
| 01/10 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 5,000.00 | | 33,424.34 |
| 01/10 | CBUSOL TRANSFER DEBIT<br>WIRE TO Lightower Fiber Neworks | 22,050.00 | | 11,374.34 |
| 01/10 | ACH DEBIT<br>AMERICAN EXPRESS  ACH PMT  ████        Jan 10 | 6,000.00 | | 5,374.34 |
| 01/13 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED        Jan 13 | | 475,000.00 | 480,374.34 |
| 01/13 | CBUSOL INTERNATIONAL WIRE OUT | 470,000.00 | | 10,374.34 |
| 01/14 | ELECTRONIC CREDIT<br>████ UVNV INC  PAYMENTS  JAINA SYSTEMS Jan 14<br>NTE: ILD - JAINA SYSTEMS NETWORK\ | | 7,000.00 | 17,374.34 |
| 01/15 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG        Jan 15 | | 296,480.00 | 313,854.34 |
| 01/15 | CBUSOL INTERNATIONAL WIRE OUT | 1,271.44 | | 312,582.90 |
| 01/15 | CBUSOL INTERNATIONAL WIRE OUT | 200,000.00 | | 112,582.90 |
| 01/15 | CBUSOL TRANSFER DEBIT<br>WIRE TO Hurricane Electric | 600.00 | | 111,982.90 |
| 01/15 | CBUSOL TRANSFER DEBIT<br>WIRE TO Cogent Communicatins, Inc. | 750.00 | | 111,232.90 |
| 01/15 | CBUSOL TRANSFER DEBIT<br>WIRE TO Tandem Transit  LL | 790.60 | | 110,442.30 |
| 01/15 | CBUSOL TRANSFER DEBIT<br>WIRE TO KWK Communications Inc. | 3,530.66 | | 106,911.64 |
| 01/15 | CBUSOL TRANSFER DEBIT<br>WIRE TO Kedis Enterprises Lc | 100,000.00 | | 6,911.64 |
| 01/15 | ACH DEBIT<br>████ TREASURY DMS BFC  PAYMENT  ████        Jan 15 | 785.00 | | 6,126.64 |
| 01/17 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC        Jan 17 | | 10,000.00 | 16,126.64 |
| 01/17 | FUNDS TRANSFER<br>WIRE FROM VOYZZE  COMMUNICAT ONS INC        Jan 17 | | 10,000.00 | 26,126.64 |
| 01/17 | CBUSOL INTERNATIONAL WIRE OUT | 3,600.00 | | 22,526.64 |
| 01/17 | CBUSOL TRANSFER DEBIT<br>WIRE TO NRM Holdings Inc. | 17,975.00 | | 4,551.64 |
| 01/21 | FUNDS TRANSFER<br>WIRE FROM ALBATR  SS TELECOM LIMITED        Jan 21 | | 7,975.00 | 12,526.64 |
| 01/21 | ACH DEBIT<br>Interstate TRS   ASSESSMENT  ████        Jan 21 | 1,668.66 | | 10,857.98 |
| 01/22 | ELECTRONIC CREDIT<br>BA TELECOM INC   ACH S Pay  ████        Jan 22 | | 5,000.00 | 15,857.98 |
| 01/22 | FUNDS TRANSFER<br>WIRE FROM CALLFO  EIGN INC P E LTD        Jan 22 | | 15,000.00 | 30,857.98 |
| 01/22 | FUNDS TRANSFER<br>WIRE FROM TELECO  SERVICES  SA INC.        Jan 22 | | 30,000.00 | 60,857.98 |
| 01/22 | FUNDS TRANSFER<br>WIRE FROM TD TIM  INC        Jan 22 | | 102,500.00 | 163,357.98 |
| 01/22 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG        Jan 22 | | 328,480.00 | 491,837.98 |
| 01/22 | CBUSOL INTERNATIONAL WIRE OUT | 6,500.00 | | 485,337.98 |
| 01/22 | CBUSOL INTERNATIONAL WIRE OUT | 20,000.00 | | 465,337.98 |
| 01/22 | CBUSOL INTERNATIONAL WIRE OUT | 100,000.00 | | 365,337.98 |
| 01/22 | CBUSOL INTERNATIONAL WIRE OUT | 300,000.00 | | 65,337.98 |
| 01/22 | CBUSOL TRANSFER DEBIT<br>WIRE TO Naushit Sakarvadia | 6,000.00 | | 59,337.98 |
| 01/22 | CBUSOL TRANSFER DEBIT<br>WIRE TO Neminath Inc | 7,515.00 | | 51,822.98 |
| 01/22 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 10,000.00 | | 41,822.98 |
| 01/23 | FUNDS TRANSFER<br>WIRE FROM NEW WO  LD        Jan 23 | | 9,622.37 | 51,445.35 |
| 01/23 | BUSINESS LOAN PAYMENT<br>AUTOMATED LOAN   PAYMENT  ████        Jan 23 | 22,472.03 | | 28,973.32 |
| 01/24 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT  ████        Jan 24 | | 10,000.00 | 38,973.32 |
| 01/24 | CBUSOL TRANSFER DEBIT<br>WIRE TO STI CONSULTANTS | 25,000.00 | | 13,973.32 |

JAINA SYSTEMS NETWORK INC.

Account ▓▓▓▓▓▓▓     Page 3 of 4

Statement Period:  Jan 9 - Feb 7, 2014

001/R1/04F000

| CHECKING ACTIVITY | | | Continued |
|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/27 | FUNDS TRANSFER<br>WIRE FROM PARKWE L INVESTME TS LIMITED     Jan 27 | | 2,475.00 | 16,448.32 |
| 01/27 | DEPOSIT | | 18,000.00 | 34,448.32 |
| 01/27 | CBUSOL TRANSFER DEBIT<br>WIRE TO Hurricane Electric | 600.00 | | 33,848.32 |
| 01/27 | CBUSOL TRANSFER DEBIT<br>WIRE TO The Cash Flow Grou, Inc. | 641.75 | | 33,206.57 |
| 01/27 | CBUSOL TRANSFER DEBIT<br>WIRE TO Cogent Communications, Inc. | 750.00 | | 32,456.57 |
| 01/27 | CBUSOL TRANSFER DEBIT<br>WIRE TO O1 Services LLC | 1,000.00 | | 31,456.57 |
| 01/27 | CBUSOL TRANSFER DEBIT<br>WIRE TO Bluetone Communicaions LLC | 1,000.00 | | 30,456.57 |
| 01/27 | CBUSOL TRANSFER DEBIT<br>WIRE TO KWK Communications Inc. | 2,657.04 | | 27,799.53 |
| 01/27 | CBUSOL TRANSFER DEBIT<br>WIRE TO Neminath Inc | 5,500.00 | | 22,299.53 |
| 01/27 | ACH DEBIT<br>CITI CARD ONLINE  PAYMENT      ▓▓▓▓▓▓▓     Jan 27 | 300.00 | | 21,999.53 |
| 01/27 | ACH DEBIT<br>AMERICAN EXPRESS  ACH PMT       ▓▓▓▓     Jan 27 | 5,000.00 | | 16,999.53 |
| 01/28 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC     Jan 28 | | 5,000.00 | 21,999.53 |
| 01/28 | CBUSOL TRANSFER DEBIT<br>WIRE TO NRM Holdings Inc. | 18,225.00 | | 3,774.53 |
| 01/29 | FUNDS TRANSFER<br>WIRE FROM TD TIM  INC          Jan 29 | | 211,500.00 | 215,274.53 |
| 01/29 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG          Jan 29 | | 271,480.00 | 486,754.53 |
| 01/29 | CBUSOL INTERNATIONAL WIRE OUT | 100,000.00 | | 386,754.53 |
| 01/29 | CBUSOL INTERNATIONAL WIRE OUT | 380,000.00 | | 6,754.53 |
| 01/30 | ELECTRONIC CREDIT<br>IK COMMUNICATION  VENDOR PMT ▓▓▓▓▓     Jan 30 | | 1,509.32 | 8,263.85 |
| 01/30 | FUNDS TRANSFER<br>WIRE FROM PARKWE L INVESTME TS LIMITED     Jan 30 | | 2,475.00 | 10,738.85 |
| 01/30 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▓▓▓▓▓     Jan 30 | | 7,499.00 | 18,237.85 |
| 01/30 | FUNDS TRANSFER<br>WIRE FROM SUN WO LD TRADING (HK) LIMITED     Jan 30 | | 94,930.00 | 113,167.85 |
| 01/30 | CBUSOL INTERNATIONAL WIRE OUT | 2,500.00 | | 110,667.85 |
| 01/30 | CBUSOL INTERNATIONAL WIRE OUT | 21,000.00 | | 89,667.85 |
| 01/30 | CBUSOL TRANSFER DEBIT<br>WIRE TO Metcom Network Serices Inc | 3,938.06 | | 85,729.79 |
| 01/30 | CBUSOL TRANSFER DEBIT<br>WIRE TO Telx New York Manaement LLC | 4,585.23 | | 81,144.56 |
| 01/30 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 5,000.00 | | 76,144.56 |
| 01/30 | CBUSOL TRANSFER DEBIT<br>WIRE TO Interoute USA Inc | 10,660.00 | | 65,484.56 |
| 01/30 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 18,904.00 | | 46,580.56 |
| 01/31 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED     Jan 31 | | 400,000.00 | 446,580.56 |
| 01/31 | CBUSOL INTERNATIONAL WIRE OUT | 15,000.00 | | 431,580.56 |
| 01/31 | CBUSOL INTERNATIONAL WIRE OUT | 417,000.00 | | 14,580.56 |
| 01/31 | ACH DEBIT<br>FMS DMS CGI       PAYMENT     ▓▓▓▓     Jan 31 | 2,720.96 | | 11,859.60 |
| 02/03 | FUNDS TRANSFER<br>WIRE FROM HSBC B  NK USA INV STIGATION DEPT Feb 03 | | 2,415.00 | 14,274.60 |
| 02/03 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 5,000.00 | | 9,274.60 |
| 02/04 | ELECTRONIC CREDIT<br>BA TELECOM INC   ACH S Pay     ▓▓▓▓     Feb 04 | | 10,000.00 | 19,274.60 |
| 02/04 | FUNDS TRANSFER<br>WIRE FROM CALLFO  EIGN INC P E LTD     Feb 04 | | 15,000.00 | 34,274.60 |
| 02/04 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 4,400.00 | | 29,874.60 |
| 02/05 | FUNDS TRANSFER<br>WIRE FROM PARKWE L INVESTME TS LIMITED     Feb 05 | | 2,475.00 | 32,349.60 |
| 02/05 | FUNDS TRANSFER<br>WIRE FROM NEW WO  LD          Feb 05 | | 4,439.71 | 36,789.31 |
| 02/05 | FUNDS TRANSFER<br>WIRE FROM EXOT L  MITED          Feb 05 | | 6,975.00 | 43,764.31 |
| 02/05 | FUNDS TRANSFER<br>WIRE FROM MAESTR  USA COMMUN CATIONS INC   Feb 05 | | 50,000.00 | 93,764.31 |
| 02/05 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG     Feb 05 | | 318,980.00 | 412,744.31 |
| 02/05 | CBUSOL INTERNATIONAL WIRE OUT | 351,000.00 | | 61,744.31 |
| 02/05 | CBUSOL TRANSFER DEBIT<br>WIRE TO Bluetone Communicaions LLC | 1,000.00 | | 60,744.31 |

JAINA SYSTEMS NETWORK INC.

Account ███████  Page 4 of 4
Statement Period:  Jan 9 - Feb 7, 2014

001/R1/04F000

## CHECKING ACTIVITY                                                                Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/05 | CBUSOL TRANSFER DEBIT<br>WIRE TO KWK Communications Inc. | 1,462.29 | | 59,282.02 |
| 02/05 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 2,500.00 | | 56,782.02 |
| 02/06 | ELECTRONIC CREDIT<br>BA TELECOM INC    ACH S Pay  ███████    Feb 06 | | 5,000.00 | 61,782.02 |
| 02/06 | ELECTRONIC CREDIT<br>███ UVNV INC   PAYMENTS   JAINA SYSTEMS  Feb 06<br>NTE ILD - JAINA SYSTEMS NETWORK\ | | 10,000.00 | 71,782.02 |
| 02/06 | ELECTRONIC CREDIT<br>███████        CASH C&D        Feb 06 | | 43,149.48 | 114,931.50 |
| 02/06 | CBUSOL INTERNATIONAL WIRE OUT | 101,000.00 | | 13,931.50 |
| 02/07 | FUNDS TRANSFER<br>WIRE FROM PARKWE L INVESTME TS LIMITED      Feb 07 | | 975.00 | 14,906.50 |
| 02/07 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT  ███████     Feb 07 | | 12,000.00 | 26,906.50 |
| 02/07 | DEPOSIT | | 75,000.00 | 101,906.50 |
| 02/07 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 3,900.00 | | 98,006.50 |
| 02/07 | CBUSOL TRANSFER DEBIT<br>WIRE TO Chet Shah | 75,000.00 | | 23,006.50 |
| | **Total Debits/Credits** | **2,995,752.72** | **2,914,526.38** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:      YOU CAN CALL:          YOU CAN WRITE:

Checking                       877-528-0990           CitiBusiness
                               (For Speech and Hearing  100 Citibank Drive
                               Impaired Customers Only  San Antonio, TX 78245-9966
                               TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

© 2014 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services     357
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F000

000
CITIBANK, N. A.
**Account**
▆▆▆▆▆▆▆▆

**Statement Period**
**Mar 8 - Apr 7, 2014**
**Relationship Manager**
Lee,Ritta Y
(212) 559-5642

Page 1  of  4

JAINA SYSTEMS NETWORK INC.
235 HILLSIDE AVENUE Suite B
WILLISTON PK          NY 11596

## CitiBusiness® ACCOUNT AS OF APRIL 7, 2014

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$117,841.68** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM MARCH 1, 2014 THRU MARCH 31, 2014

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING #** ▆▆▆▆▆ | | | |
| Average Daily Collected Balance | | | $107,269.28 |
| DEPOSIT SERVICES | | | |
| DEPOSIT ASSESSMENT | 107,269 | | 11.84 |
| MONTHLY MAINTENANCE FEE | 1 | 22.0000 | 22.00 |
| DEPOSIT TICKETS | 7 | .8000 | 5.60 |
| CURRENCY DEPOSIT (PER $100) | 87 | .3500 | 30.45 |
| CITIBUSINESS ONLINE | | | |
| CASH MANAGER SUITE | 1 | 80.0000 | 80.00 |
| CBOL - OUT. DOMESTIC WIRE TXFR | 26 | 17.0000 | 442.00 |
| CBOL-OUT. INTERNAT'L WIRE TXFR | 18 | 26.0000 | 468.00 |
| TRANSFER SERVICES | | | |
| INCOMING WIRE TRANSFER | 39 | 13.0000 | 507.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 6 | .1500 | 0.90 |
| ACH DEBIT RECEIVED | 12 | .1500 | 1.80 |
| **Total Charges for Services** | | | **$1,569.59** |
| Average collected balances | | | $107,269.28 |
| Balances eligible for Earnings Credit | | | $107,269.28 |
| Balances Required to Offset Service Charges | | | $7,392,768.90 |
| Earnings Credit allowance at  0.25000% | | | $22.77 |
| Charges Subject to Earnings Credit | | | $1,569.59 |
| **Net Service Charge** | | | **$1,546.82** |

Charges debited from account # ▆▆▆▆▆▆

## CHECKING ACTIVITY

**CitiBusiness Checking**

▆▆▆▆▆▆

| | | |
|---|---|---|
| | **Beginning Balance:** | $116,579.49 |
| | **Ending Balance:** | $117,841.68 |

JAINA SYSTEMS NETWORK INC.    Account ▇▇▇▇▇▇    Page 2 of 4                001/R1/04F000
Statement Period:  Mar 8 - Apr 7, 2014

| CHECKING ACTIVITY | | | Continued |
|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/10 | FUNDS TRANSFER<br>WIRE FROM INFOTE  LTD          Mar 10 | | 12,062.14 | 128,641.63 |
| 03/10 | FUNDS TRANSFER<br>WIRE FROM JXD IN              Mar 10 | | 13,690.34 | 142,331.97 |
| 03/10 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED      Mar 10 | | 190,000.00 | 332,331.97 |
| 03/10 | CBUSOL INTERNATIONAL WIRE OUT | 3,600.00 | | 328,731.97 |
| 03/10 | CBUSOL INTERNATIONAL WIRE OUT | 25,000.00 | | 303,731.97 |
| 03/10 | CBUSOL INTERNATIONAL WIRE OUT | 99,393.98 | | 204,337.99 |
| 03/10 | CBUSOL INTERNATIONAL WIRE OUT | 179,000.00 | | 25,337.99 |
| 03/10 | CBUSOL TRANSFER DEBIT<br>WIRE TO Naushit Sakarvadia | 6,000.00 | | 19,337.99 |
| 03/10 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 1,183.84 | | 18,154.15 |
| 03/11 | FUNDS TRANSFER<br>WIRE FROM NEW WO LD          Mar 11 | | 3,506.32 | 21,660.47 |
| 03/11 | FUNDS TRANSFER<br>WIRE FROM EXOT L  MITED        Mar 11 | | 7,975.00 | 29,635.47 |
| 03/11 | FUNDS TRANSFER<br>WIRE FROM SHANNA  F WARNECK      Mar 11 | | 24,594.10 | 54,229.57 |
| 03/12 | FUNDS TRANSFER<br>WIRE FROM SALIM  OOMA DBA H RBALS & MORE  Mar 12 | | 6,420.00 | 60,649.57 |
| 03/12 | FUNDS TRANSFER<br>WIRE FROM TELECO  SERVICES  SA INC.    Mar 12 | | 34,000.00 | 94,649.57 |
| 03/12 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG        Mar 12 | | 113,980.00 | 208,629.57 |
| 03/13 | ELECTRONIC CREDIT<br>   ▇▇▇ UVNV INC   PAYMENTS   JAINA SYSTEMS  Mar 13<br>NTE ILD - JAINA\ | | 2,000.00 | 210,629.57 |
| 03/13 | FUNDS TRANSFER<br>WIRE FROM MACWOR  D GENERAL  RADING LLC    Mar 13 | | 16,976.75 | 227,606.32 |
| 03/14 | DEPOSIT | | 6,867.00 | 234,473.32 |
| 03/14 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT  ▇▇▇▇▇▇    Mar 14 | | 10,000.00 | 244,473.32 |
| 03/14 | FUNDS TRANSFER<br>WIRE FROM ECON E  C CTR KRIS NA VOLGY GEN TR Mar 14 | | 19,950.00 | 264,423.32 |
| 03/14 | FUNDS TRANSFER<br>WIRE FROM INFOTE  LTD          Mar 14 | | 40,000.00 | 304,423.32 |
| 03/17 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED      Mar 17 | | 500,000.00 | 804,423.32 |
| 03/17 | ACH DEBIT<br>TREASURY DMS BFC  PAYMENT  ▇▇▇▇▇      Mar 17 | 785.00 | | 803,638.32 |
| 03/18 | DEPOSIT | | 12,000.00 | 815,638.32 |
| 03/18 | FUNDS TRANSFER<br>WIRE FROM JXD IN              Mar 18 | | 14,814.59 | 830,452.91 |
| 03/18 | FUNDS TRANSFER<br>WIRE FROM SHANNA  F WARNECK      Mar 18 | | 19,970.00 | 850,422.91 |
| 03/18 | DEPOSIT | | 20,000.00 | 870,422.91 |
| 03/18 | DEPOSIT | | 30,000.00 | 900,422.91 |
| 03/18 | FUNDS TRANSFER<br>WIRE FROM SHANNA  F WARNECK      Mar 18 | | 39,614.86 | 940,037.77 |
| 03/18 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC  Mar 18 | | 149,000.00 | 1,089,037.77 |
| 03/18 | CBUSOL INTERNATIONAL WIRE OUT | 999,000.00 | | 90,037.77 |
| 03/18 | ACH DEBIT<br>NYS TAX & FINANC  CT PYMT  ▇▇▇▇▇      Mar 18 | 29.00 | | 90,008.77 |
| 03/18 | ACH DEBIT<br>NYS TAX & FINANC  CT PYMT  ▇▇▇▇▇      Mar 18 | 29.00 | | 89,979.77 |
| 03/18 | ACH DEBIT<br>NYS TAX & FINANC  CT PYMT  ▇▇▇▇▇      Mar 18 | 29.00 | | 89,950.77 |
| 03/18 | ACH DEBIT<br>IRS        USATAXPYMT  ▇▇▇▇▇▇      Mar 18 | 300.00 | | 89,650.77 |
| 03/18 | ACH DEBIT<br>NYS TAX & FINANC  CT PYMT  ▇▇▇▇▇      Mar 18 | 700.00 | | 88,950.77 |
| 03/18 | ACH DEBIT<br>NYS TAX & FINANC  CT PYMT  ▇▇▇▇▇      Mar 18 | 7,000.00 | | 81,950.77 |
| 03/18 | ACH DEBIT<br>IRS        USATAXPYMT  ▇▇▇▇▇▇     Mar 18 | 18,000.00 | | 63,950.77 |
| 03/19 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG        Mar 19 | | 399,980.00 | 463,930.77 |
| 03/19 | CBUSOL INTERNATIONAL WIRE OUT | 14,000.00 | | 449,930.77 |
| 03/19 | CBUSOL INTERNATIONAL WIRE OUT | 30,000.00 | | 419,930.77 |
| 03/19 | CBUSOL INTERNATIONAL WIRE OUT | 200,000.00 | | 219,930.77 |
| 03/19 | CBUSOL TRANSFER DEBIT<br>WIRE TO Hurricane Electric | 600.00 | | 219,330.77 |
| 03/19 | CBUSOL TRANSFER DEBIT<br>WIRE TO The Cash Flow Grou, Inc. | 641.75 | | 218,689.02 |

JAINA SYSTEMS NETWORK INC.

Account ▮▮▮▮▮▮  Page 3 of 4
Statement Period:  Mar 8 - Apr 7, 2014

001/R1/04F000

## CHECKING ACTIVITY                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 03/19 | CBUSOL TRANSFER DEBIT<br>WIRE TO KWK Communications Inc. | 705.30 | | 217,983.72 |
| 03/19 | CBUSOL TRANSFER DEBIT<br>WIRE TO Cogent Communicatins, Inc. | 750.00 | | 217,233.72 |
| 03/19 | CBUSOL TRANSFER DEBIT<br>WIRE TO Bluetone Communicaions LLC | 1,000.00 | | 216,233.72 |
| 03/19 | CBUSOL TRANSFER DEBIT<br>WIRE TO Metcom Network Serices Inc | 3,938.06 | | 212,295.66 |
| 03/19 | CBUSOL TRANSFER DEBIT<br>WIRE TO Telx New York Manaement LLC | 4,421.92 | | 207,873.74 |
| 03/19 | CBUSOL TRANSFER DEBIT<br>WIRE TO Interoute USA Inc | 10,274.00 | | 197,599.74 |
| 03/19 | CBUSOL TRANSFER DEBIT<br>WIRE TO Reliance Communicaion Inc | 20,000.00 | | 177,599.74 |
| 03/19 | CBUSOL TRANSFER DEBIT<br>WIRE TO NRM Holdings Inc. | 35,250.00 | | 142,349.74 |
| 03/19 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 50,000.00 | | 92,349.74 |
| 03/20 | ELECTRONIC CREDIT<br>▮▮▮ UVNV INC   PAYMENTS   JAINA SYSTEMS  Mar 20<br>NTE*ILD - JAINA\ | | 3,000.00 | 95,349.74 |
| 03/20 | FUNDS TRANSFER<br>WIRE FROM EXOT L  MITED          Mar 20 | | 10,975.00 | 106,324.74 |
| 03/20 | FUNDS TRANSFER<br>WIRE FROM VOICET  C SYS LTD  SD      Mar 20 | | 42,418.18 | 148,742.92 |
| 03/20 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC        Mar 20 | | 160,000.00 | 308,742.92 |
| 03/20 | CBUSOL INTERNATIONAL WIRE OUT | 307,000.00 | | 1,742.92 |
| 03/21 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC       Mar 21 | | 24,000.00 | 25,742.92 |
| 03/24 | FUNDS TRANSFER<br>WIRE FROM STARSS  P LIMITED          Mar 24 | | 1,975.00 | 27,717.92 |
| 03/24 | FUNDS TRANSFER<br>WIRE FROM VOYZZE  COMMUNICAT ONS INC        Mar 24 | | 14,999.00 | 42,716.92 |
| 03/24 | BUSINESS LOAN PAYMENT<br>AUTOMATED LOAN   PAYMENT ▮▮▮▮▮▮▮Mar 24 | 22,102.31 | | 20,614.61 |
| 03/24 | CBUSOL TRANSFER DEBIT<br>WIRE TO Neminath Inc | 7,515.00 | | 13,099.61 |
| 03/24 | ACH DEBIT<br>CITI CARD ONLINE  PAYMENT ▮▮▮▮▮▮▮▮Mar 24 | 500.00 | | 12,599.61 |
| 03/25 | ELECTRONIC CREDIT<br>BA TELECOM INC   ACH S Pay ▮▮▮▮▮ Mar 25 | | 1,000.00 | 13,599.61 |
| 03/26 | FUNDS TRANSFER<br>WIRE FROM OM TEL  NTIA LIMIT D        Mar 26 | | 2,475.00 | 16,074.61 |
| 03/26 | FUNDS TRANSFER<br>WIRE FROM NEW WO  LD          Mar 26 | | 4,134.46 | 20,209.07 |
| 03/26 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC        Mar 26 | | 52,000.00 | 72,209.07 |
| 03/26 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG        Mar 26 | | 199,980.00 | 272,189.07 |
| 03/26 | CBUSOL INTERNATIONAL WIRE OUT | 149,000.00 | | 123,189.07 |
| 03/26 | CBUSOL TRANSFER DEBIT<br>WIRE TO Lightower Fiber Neworks | 22,500.00 | | 100,689.07 |
| 03/26 | CBUSOL TRANSFER DEBIT<br>WIRE TO Robinson Brog Leinand Greene Geno | 100,000.00 | | 689.07 |
| 03/27 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED        Mar 27 | | 300,000.00 | 300,689.07 |
| 03/27 | ACH DEBIT<br>Interstate TRS   ASSESSMENT ▮▮▮▮▮ Mar 27 | 3,337.32 | | 297,351.75 |
| 03/28 | DEPOSIT | | 11,000.00 | 308,351.75 |
| 03/28 | ELECTRONIC CREDIT<br>▮▮▮▮▮▮ CASH C&D         Mar 28 | | 30,184.97 | 338,536.72 |
| 03/28 | FUNDS TRANSFER<br>WIRE FROM SURIND  R MALHOTRA OR ASHA MALHOTR Mar 28 | | 250,000.00 | 588,536.72 |
| 03/28 | CBUSOL INTERNATIONAL WIRE OUT | 558,000.00 | | 30,536.72 |
| 03/28 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 26,000.00 | | 4,536.72 |
| 03/28 | ACH DEBIT<br>AMERICAN EXPRESS  ACH PMT ▮▮▮▮▮        Mar 28 | 3,000.00 | | 1,536.72 |
| 03/31 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC     Mar 31 | | 20,000.00 | 21,536.72 |
| 04/02 | FUNDS TRANSFER<br>WIRE FROM SALIM  OOMA DBA H RBALS & MORE  Apr 02 | | 6,837.00 | 28,373.72 |
| 04/02 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC     Apr 02 | | 100,000.00 | 128,373.72 |
| 04/02 | CBUSOL INTERNATIONAL WIRE OUT | 20,000.00 | | 108,373.72 |
| 04/02 | ACH DEBIT<br>FMS DMS CGI     PAYMENT ▮▮▮▮▮▮       Apr 02 | 2,720.96 | | 105,652.76 |
| 04/03 | ELECTRONIC CREDIT<br>BA TELECOM INC   ACH S Pay ▮▮▮▮▮       Apr 03 | | 1,000.00 | 106,652.76 |

JAINA SYSTEMS NETWORK INC.

Account ████████   Page 4 of 4
Statement Period:  Mar 8 - Apr 7, 2014

001/R1/04F000

## CHECKING ACTIVITY                                                              Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/03 | ELECTRONIC CREDIT<br>████UVNV INC  PAYMENTS  JAINA SYSTEMS  Apr 03<br>NTE*ILD - JAINA\ | | 2,000.00 | 108,652.76 |
| 04/03 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ████████  Apr 03 | | 15,000.00 | 123,652.76 |
| 04/03 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC      Apr 03 | | 37,000.00 | 160,652.76 |
| 04/03 | DEPOSIT | | 42,000.00 | 202,652.76 |
| 04/03 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED      Apr 03 | | 300,000.00 | 502,652.76 |
| 04/03 | CBUSOL INTERNATIONAL WIRE OUT | 500,000.00 | | 2,652.76 |
| 04/04 | FUNDS TRANSFER<br>WIRE FROM GLOBUS  EL COMMUNI ATIONS LIMITED  Apr 04 | | 9,975.00 | 12,627.76 |
| 04/04 | FUNDS TRANSFER<br>WIRE FROM VOICET  C SYS LTD  SD       Apr 04 | | 13,815.73 | 26,443.49 |
| 04/04 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 4,400.00 | | 22,043.49 |
| 04/07 | DEPOSIT | | 2,000.00 | 24,043.49 |
| 04/07 | FUNDS TRANSFER<br>WIRE FROM EXOT L  MITED       Apr 07 | | 9,975.00 | 34,018.49 |
| 04/07 | FUNDS TRANSFER<br>WIRE FROM CALLFO  EIGN INC P E LTD        Apr 07 | | 15,000.00 | 49,018.49 |
| 04/07 | FUNDS TRANSFER<br>WIRE FROM VOICET  C SYS LTD  SD       Apr 07 | | 50,000.00 | 99,018.49 |
| 04/07 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC      Apr 07 | | 120,000.00 | 219,018.49 |
| 04/07 | CBUSOL INTERNATIONAL WIRE OUT | 2,176.81 | | 216,841.68 |
| 04/07 | CBUSOL INTERNATIONAL WIRE OUT | 25,000.00 | | 191,841.68 |
| 04/07 | CBUSOL TRANSFER DEBIT<br>WIRE TO S.M.METALS ,INC. | 32,000.00 | | 159,841.68 |
| 04/07 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 42,000.00 | | 117,841.68 |
| | **Total Debits/Credits** | **3,538,883.25** | **3,540,145.44** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:                    YOU CAN WRITE:

Checking                         877-528-0990                     CitiBusiness
                                 (For Speech and Hearing          100 Citibank Drive
                                 Impaired Customers Only          San Antonio, TX 78245-9966
                                 TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

© 2014 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    357
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F000

000
CITIBANK, N. A.
**Account**
████████

**Statement Period**
**Apr 8 - May 7, 2014**
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990

Page 1  of  4

JAINA SYSTEMS NETWORK INC.
235 HILLSIDE AVENUE Suite B
WILLISTON PK           NY 11596

## CitiBusiness® ACCOUNT AS OF MAY 7, 2014

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$33,331.31** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM APRIL 1, 2014 THRU APRIL 30, 2014

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING #** ██████ | | | |
| Average Daily Collected Balance | | | $82,620.28 |
| DEPOSIT SERVICES | | | |
| DEPOSIT ASSESSMENT | 82,620 | | 8.82 |
| MONTHLY MAINTENANCE FEE | 1 | 22.0000 | 22.00 |
| DEPOSIT TICKETS | 2 | .8000 | 1.60 |
| CURRENCY DEPOSIT (PER $100) | 20 | .3500 | 7.00 |
| CITIBUSINESS ONLINE | | | |
| CASH MANAGER SUITE | 1 | 80.0000 | 80.00 |
| CBOL - OUT. DOMESTIC WIRE TXFR | 19 | 17.0000 | 323.00 |
| CBOL-OUT. INTERNAT'L WIRE TXFR | 22 | 26.0000 | 572.00 |
| TRANSFER SERVICES | | | |
| INCOMING WIRE TRANSFER | 43 | 13.0000 | 559.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 12 | .1500 | 1.80 |
| ACH DEBIT RECEIVED | 5 | .1500 | 0.75 |
| **Total Charges for Services** | | | **$1,575.97** |
| Average collected balances | | | $82,620.28 |
| Balances eligible for Earnings Credit | | | $82,620.28 |
| Balances Required to Offset Service Charges | | | $7,670,245.99 |
| Earnings Credit allowance at  0.25000% | | | $16.97 |
| Charges Subject to Earnings Credit | | | $1,575.97 |
| **Net Service Charge** | | | **$1,559.00** |

Charges debited from account # ██████

## CHECKING ACTIVITY

**CitiBusiness Checking**

████████

| | |
|---|---|
| Beginning Balance: | $117,841.68 |
| Ending Balance: | $33,331.31 |

JAINA SYSTEMS NETWORK INC.  Account ▮▮▮▮▮  Page 2 of 4

001/R1/04F000

Statement Period:  Apr 8 - May 7, 2014

| **CHECKING ACTIVITY** | | | | **Continued** |
|---|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/08 | FUNDS TRANSFER<br>WIRE FROM TELESN  T SOLUTION  - F.Z.E          Apr 08 | | 10,000.00 | 127,841.68 |
| 04/08 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC          Apr 08 | | 30,000.00 | 157,841.68 |
| 04/08 | FUNDS TRANSFER<br>WIRE FROM TELECO  SERVICES  VT LIMITED         Apr 08 | | 35,000.00 | 192,841.68 |
| 04/08 | ELECTRONIC CREDIT<br>▮▮▮▮▮     CASH C&D          Apr 08 | | 40,252.78 | 233,094.46 |
| 04/08 | CBUSOL INTERNATIONAL WIRE OUT | 201,000.00 | | 32,094.46 |
| 04/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 1,546.82 | | 30,547.64 |
| 04/09 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG          Apr 09 | | 299,980.00 | 330,527.64 |
| 04/09 | CBUSOL INTERNATIONAL WIRE OUT | 3,600.00 | | 326,927.64 |
| 04/09 | CBUSOL INTERNATIONAL WIRE OUT | 6,500.00 | | 320,427.64 |
| 04/09 | CBUSOL INTERNATIONAL WIRE OUT | 21,000.00 | | 299,427.64 |
| 04/09 | CBUSOL TRANSFER DEBIT<br>WIRE TO Naushit Sakarvadia | 6,000.00 | | 293,427.64 |
| 04/09 | CBUSOL TRANSFER DEBIT<br>WIRE TO Strassberg n Strasberg | 10,000.00 | | 283,427.64 |
| 04/10 | FUNDS TRANSFER<br>WIRE FROM CALLFO  EIGN INC P E LTD          Apr 10 | | 20,000.00 | 303,427.64 |
| 04/10 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC          Apr 10 | | 60,000.00 | 363,427.64 |
| 04/10 | CBUSOL INTERNATIONAL WIRE OUT | 351,000.00 | | 12,427.64 |
| 04/11 | ELECTRONIC CREDIT<br>IK COMMUNICATION  VENDOR PMT ▮▮▮▮          Apr 11 | | 3,527.09 | 15,954.73 |
| 04/14 | FUNDS TRANSFER<br>WIRE FROM TELECO  SERVICES  SA INC.          Apr 14 | | 14,500.00 | 30,454.73 |
| 04/14 | CBUSOL TRANSFER DEBIT<br>WIRE TO Pooja m shah | 7,000.00 | | 23,454.73 |
| 04/15 | FUNDS TRANSFER<br>WIRE FROM NEW WO  LD          Apr 15 | | 4,902.82 | 28,357.55 |
| 04/15 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▮▮▮▮          Apr 15 | | 15,000.00 | 43,357.55 |
| 04/15 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC          Apr 15 | | 25,000.00 | 68,357.55 |
| 04/15 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED          Apr 15 | | 200,000.00 | 268,357.55 |
| 04/15 | CBUSOL INTERNATIONAL WIRE OUT | 20,000.00 | | 248,357.55 |
| 04/15 | CBUSOL INTERNATIONAL WIRE OUT | 30,000.00 | | 218,357.55 |
| 04/15 | CBUSOL INTERNATIONAL WIRE OUT | 200,000.00 | | 18,357.55 |
| 04/15 | ACH DEBIT<br>TREASURY DMS BFC  PAYMENT ▮▮▮▮          Apr 15 | 785.00 | | 17,572.55 |
| 04/16 | FUNDS TRANSFER<br>WIRE FROM JXD IN          Apr 16 | | 25,723.96 | 43,296.51 |
| 04/16 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED          Apr 16 | | 100,000.00 | 143,296.51 |
| 04/16 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC          Apr 16 | | 120,000.00 | 263,296.51 |
| 04/16 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG          Apr 16 | | 349,980.00 | 613,276.51 |
| 04/16 | CBUSOL INTERNATIONAL WIRE OUT | 200,000.00 | | 413,276.51 |
| 04/16 | CBUSOL INTERNATIONAL WIRE OUT | 349,000.00 | | 64,276.51 |
| 04/17 | FUNDS TRANSFER<br>WIRE FROM STARSS  P LIMITED          Apr 17 | | 2,475.00 | 66,751.51 |
| 04/17 | ELECTRONIC CREDIT<br>IK COMMUNICATION  VENDOR PMT ▮▮▮▮          Apr 17 | | 7,866.35 | 74,617.86 |
| 04/17 | ELECTRONIC CREDIT<br>BA TELECOM INC  ACH Paymen ▮▮▮▮          Apr 17 | | 10,000.00 | 84,617.86 |
| 04/17 | CBUSOL INTERNATIONAL WIRE OUT | 19,000.00 | | 65,617.86 |
| 04/17 | CBUSOL INTERNATIONAL WIRE OUT | 20,000.00 | | 45,617.86 |
| 04/17 | CBUSOL TRANSFER DEBIT<br>WIRE TO Hurricane Electric | 600.00 | | 45,017.86 |
| 04/17 | CBUSOL TRANSFER DEBIT<br>WIRE TO The Cash Flow Grou, Inc. | 641.75 | | 44,376.11 |
| 04/17 | CBUSOL TRANSFER DEBIT<br>WIRE TO Cogent Communicatins, Inc. | 750.00 | | 43,626.11 |
| 04/17 | CBUSOL TRANSFER DEBIT<br>WIRE TO KWK Communications, Inc. | 1,000.00 | | 42,626.11 |
| 04/17 | CBUSOL TRANSFER DEBIT<br>WIRE TO Metcom Network Serices Inc | 3,938.06 | | 38,688.05 |
| 04/17 | CBUSOL TRANSFER DEBIT<br>WIRE TO Telx New York Manaement LLC | 4,421.92 | | 34,266.13 |
| 04/17 | CBUSOL TRANSFER DEBIT<br>WIRE TO Interoute USA Inc | 10,274.00 | | 23,992.13 |
| 04/18 | FUNDS TRANSFER<br>WIRE FROM BA TEL  COM INC          Apr 18 | | 15,000.00 | 38,992.13 |

JAINA SYSTEMS NETWORK INC.                    Account �" "                    Page 3 of 4                    001/R1/04F000
                                              Statement Period:  Apr 8 - May 7, 2014

| **CHECKING ACTIVITY** | | | **Continued** |
|---|---|---|---|
| **Date** | **Description** | **Debits** | **Credits** | **Balance** |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/18 | FUNDS TRANSFER<br>WIRE FROM UVNV,  NC.                    Apr 18 | | 15,000.00 | 53,992.13 |
| 04/18 | CBUSOL TRANSFER DEBIT<br>WIRE TO NRM Holdings Inc. | 17,975.00 | | 36,017.13 |
| 04/21 | FUNDS TRANSFER<br>WIRE FROM ERIS T  LECOM LTD          Apr 21 | | 6,380.53 | 42,397.66 |
| 04/21 | BUSINESS LOAN PAYMENT<br>AUTOMATED LOAN   PAYMENT ▊▊▊▊  Apr 21 | 22,279.94 | | 20,117.72 |
| 04/21 | CBUSOL TRANSFER DEBIT<br>WIRE TO Neminath Inc | 7,515.00 | | 12,602.72 |
| 04/22 | FUNDS TRANSFER<br>WIRE FROM MAESTR  USA COMMUN CATIONS      Apr 22 | | 10,000.00 | 22,602.72 |
| 04/22 | FUNDS TRANSFER<br>WIRE FROM TELECO   SERVICES  SA INC.      Apr 22 | | 15,000.00 | 37,602.72 |
| 04/22 | ELECTRONIC CREDIT<br>BA TELECOM INC    ACH S Pay ▊▊▊      Apr 22 | | 20,000.00 | 57,602.72 |
| 04/22 | FUNDS TRANSFER<br>WIRE FROM CALLFO  EIGN INC P E LTD        Apr 22 | | 25,000.00 | 82,602.72 |
| 04/22 | FUNDS TRANSFER<br>WIRE FROM JAINA   YSTEMS NET ORK INC      Apr 22 | | 160,000.00 | 242,602.72 |
| 04/22 | FUNDS TRANSFER<br>WIRE FROM JAINA   YSTEMS NET ORK INC      Apr 22 | | 160,000.00 | 402,602.72 |
| 04/22 | CBUSOL INTERNATIONAL WIRE OUT | 200,000.00 | | 202,602.72 |
| 04/22 | CBUSOL TRANSFER DEBIT<br>WIRE TO DATA AND VOICE LTD | 632.32 | | 201,970.40 |
| 04/23 | FUNDS TRANSFER<br>WIRE FROM TELESN T SOLUTION  - F.Z.E      Apr 23 | | 35,000.00 | 236,970.40 |
| 04/23 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG               Apr 23 | | 399,980.00 | 636,950.40 |
| 04/23 | CBUSOL INTERNATIONAL WIRE OUT | 400,000.00 | | 236,950.40 |
| 04/23 | ACH DEBIT<br>CITI CARD ONLINE  PAYMENT ▊▊▊▊       Apr 23 | 400.00 | | 236,550.40 |
| 04/24 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▊▊▊       Apr 24 | | 7,499.00 | 244,049.40 |
| 04/24 | ACH DEBIT<br>Interstate TRS    ASSESSMENT ▊▊▊▊       Apr 24 | 3,337.32 | | 240,712.08 |
| 04/25 | ELECTRONIC CREDIT<br>IK COMMUNICATION  VENDOR PMT ▊▊▊       Apr 25 | | 6,851.38 | 247,563.46 |
| 04/25 | FUNDS TRANSFER<br>WIRE FROM VISION  IMPEX LTD.             Apr 25 | | 249,100.00 | 496,663.46 |
| 04/25 | CBUSOL INTERNATIONAL WIRE OUT | 15,000.00 | | 481,663.46 |
| 04/25 | CBUSOL INTERNATIONAL WIRE OUT | 21,000.00 | | 460,663.46 |
| 04/25 | CBUSOL TRANSFER DEBIT<br>WIRE TO Surinder Malhotra | 250,000.00 | | 210,663.46 |
| 04/28 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED         Apr 28 | | 150,000.00 | 360,663.46 |
| 04/28 | CBUSOL INTERNATIONAL WIRE OUT | 225,000.00 | | 135,663.46 |
| 04/28 | ACH DEBIT<br>AMERICAN EXPRESS  ACH PMT ▊▊▊       Apr 28 | 5,000.00 | | 130,663.46 |
| 04/29 | FUNDS TRANSFER<br>WIRE FROM GLOBUS  EL COMMUNI ATIONS LIMITED  Apr 29 | | 7,975.00 | 138,638.46 |
| 04/29 | ELECTRONIC CREDIT<br>BA TELECOM INC    ACH S Pay ▊▊▊       Apr 29 | | 20,000.00 | 158,638.46 |
| 04/29 | FUNDS TRANSFER<br>WIRE FROM CALLFO  EIGN INC P E LTD        Apr 29 | | 30,000.00 | 188,638.46 |
| 04/29 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG               Apr 29 | | 399,980.00 | 588,618.46 |
| 04/29 | CBUSOL INTERNATIONAL WIRE OUT | 500,000.00 | | 88,618.46 |
| 04/30 | FUNDS TRANSFER<br>WIRE FROM TELECO   SERVICES  SA INC.      Apr 30 | | 10,000.00 | 98,618.46 |
| 04/30 | FUNDS TRANSFER<br>WIRE FROM VOYZZE  COMMUNICAT ONS INC      Apr 30 | | 17,500.00 | 116,118.46 |
| 04/30 | FUNDS TRANSFER<br>WIRE FROM TELECO   SERVICES  VT LIMITED    Apr 30 | | 34,975.00 | 151,093.46 |
| 04/30 | CBUSOL TRANSFER DEBIT<br>WIRE TO CUALITEL TELECOMUNCACIONES, S.A. | 1,021.52 | | 150,071.94 |
| 04/30 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 140,000.00 | | 10,071.94 |
| 05/01 | CBUSOL TRANSFER DEBIT<br>WIRE TO KDDI Global LLC | 1,064.67 | | 9,007.27 |
| 05/01 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 5,000.00 | | 4,007.27 |
| 05/01 | ACH DEBIT<br>FMS DMS CGI    PAYMENT ▊▊▊       May 01 | 2,720.96 | | 1,286.31 |
| 05/02 | FUNDS TRANSFER<br>WIRE FROM TECKNO  ATE SOLUTI NS CO.,LTD.    May 02 | | 5,980.00 | 7,266.31 |
| 05/02 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED         May 02 | | 100,000.00 | 107,266.31 |
| 05/02 | CBUSOL INTERNATIONAL WIRE OUT | 10,000.00 | | 97,266.31 |
| 05/02 | CBUSOL INTERNATIONAL WIRE OUT | 30,000.00 | | 67,266.31 |

JAINA SYSTEMS NETWORK INC.

Account   ▮▮▮▮▮   Page 4 of 4
Statement Period:  Apr 8 - May 7, 2014

001/R1/04F000

## CHECKING ACTIVITY                                                             Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/02 | CBUSOL INTERNATIONAL WIRE OUT | 51,000.00 | | 16,266.31 |
| 05/02 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 500.00 | | 15,766.31 |
| 05/02 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 3,000.00 | | 12,766.31 |
| 05/02 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 10,000.00 | | 2,766.31 |
| 05/05 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC    May 05 | | 100,000.00 | 102,766.31 |
| 05/05 | CBUSOL INTERNATIONAL WIRE OUT | 25,000.00 | | 77,766.31 |
| 05/05 | CBUSOL INTERNATIONAL WIRE OUT | 49,000.00 | | 28,766.31 |
| 05/05 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 4,400.00 | | 24,366.31 |
| 05/05 | CBUSOL TRANSFER DEBIT<br>WIRE TO Neminath Inc | 5,515.00 | | 18,851.31 |
| 05/05 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 8,000.00 | | 10,851.31 |
| 05/06 | ELECTRONIC CREDIT<br>BA TELECOM INC   ACH S Pay ▮▮▮▮▮    May 06 | | 5,000.00 | 15,851.31 |
| 05/06 | FUNDS TRANSFER<br>WIRE FROM MAESTR  USA COMMUN CATIONS INC    May 06 | | 20,000.00 | 35,851.31 |
| 05/07 | FUNDS TRANSFER<br>WIRE FROM VOYZZE  COMMUNICAT ONS INC    May 07 | | 17,500.00 | 53,351.31 |
| 05/07 | FUNDS TRANSFER<br>WIRE FROM BA TEL  COM INC    May 07 | | 30,000.00 | 83,351.31 |
| 05/07 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG    May 07 | | 249,980.00 | 333,331.31 |
| 05/07 | CBUSOL INTERNATIONAL WIRE OUT | 100,000.00 | | 233,331.31 |
| 05/07 | CBUSOL INTERNATIONAL WIRE OUT | 200,000.00 | | 33,331.31 |
| | **Total Debits/Credits** | **3,782,419.28** | **3,697,908.91** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:     YOU CAN CALL:                  YOU CAN WRITE:

Checking                       877-528-0990                   CitiBusiness
                               (For Speech and Hearing       100 Citibank Drive
                               Impaired Customers Only       San Antonio, TX 78245-9966
                               TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

© 2014 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    357
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F000

000
CITIBANK, N. A.
**Account** ███████

**Statement Period**
May 8 - Jun 6, 2014
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990

Page 1  of  4

JAINA SYSTEMS NETWORK INC.
235 HILLSIDE AVENUE Suite B
WILLISTON PK          NY 11596

## CitiBusiness® ACCOUNT AS OF JUNE 6, 2014

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$5,380.53** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM MAY 1, 2014 THRU MAY 31, 2014

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING #** ██████ | | | |
| Average Daily Collected Balance | | | $31,059.65 |
| DEPOSIT SERVICES | | | |
| DEPOSIT ASSESSMENT | 31,059 | | 3.42 |
| MONTHLY MAINTENANCE FEE | 1 | 22.0000 | 22.00 |
| DEPOSIT TICKETS | 3 | .8000 | 2.40 |
| CURRENCY DEPOSIT (PER $100) | 16 | .3500 | 5.60 |
| CITIBUSINESS ONLINE | | | |
| CASH MANAGER SUITE | 1 | 80.0000 | 80.00 |
| CBOL - OUT. DOMESTIC WIRE TXFR | 24 | 17.0000 | 408.00 |
| CBOL-OUT. INTERNAT'L WIRE TXFR | 36 | 26.0000 | 936.00 |
| TRANSFER SERVICES | | | |
| INCOMING WIRE TRANSFER | 37 | 13.0000 | 481.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 12 | .1500 | 1.80 |
| ACH DEBIT RECEIVED | 6 | .1500 | 0.90 |
| **Total Charges for Services** | | | **$1,941.12** |
| Average collected balances | | | $31,059.65 |
| Balances eligible for Earnings Credit | | | $31,059.65 |
| Balances Required to Offset Service Charges | | | $11,427,373.44 |
| Earnings Credit allowance at  0.20000% | | | $5.27 |
| Charges Subject to Earnings Credit | | | $1,941.12 |
| **Net Service Charge** | | | **$1,935.85** |

Charges debited from account # ██████

## CHECKING ACTIVITY

**CitiBusiness Checking**

██████

| | |
|---|---|
| **Beginning Balance:** | $33,331.31 |
| **Ending Balance:** | $5,380.53 |

JAINA SYSTEMS NETWORK INC.　　　　　Account �â–ˆâ–ˆâ–ˆâ–ˆ　　　Page 2 of 4　　　001/R1/04F000
Statement Period:  May 8 - Jun 6, 2014

## CHECKING ACTIVITY　　　　　　　　　　　　　　　　　　　　　　Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/08 | ELECTRONIC CREDIT<br>BA TELECOM INC   ACH S Pay ▆▆▆▆   May 08 | | 1,000.00 | 34,331.31 |
| 05/08 | FUNDS TRANSFER<br>WIRE FROM NEW WO LD          May 08 | | 1,087.03 | 35,418.34 |
| 05/08 | FUNDS TRANSFER<br>WIRE FROM TELECO  SERVICES SA INC.    May 08 | | 10,000.00 | 45,418.34 |
| 05/08 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC    May 08 | | 60,000.00 | 105,418.34 |
| 05/08 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED     May 08 | | 500,000.00 | 605,418.34 |
| 05/08 | CBUSOL INTERNATIONAL WIRE OUT | 600,000.00 | | 5,418.34 |
| 05/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 1,559.00 | | 3,859.34 |
| 05/09 | ELECTRONIC CREDIT<br>IK COMMUNICATION  VENDOR PMT ▆▆▆▆    May 09 | | 3,707.89 | 7,567.23 |
| 05/09 | FUNDS TRANSFER<br>WIRE FROM GLOBE  ELESERVICE  LIMITED    May 09 | | 29,975.00 | 37,542.23 |
| 05/09 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC    May 09 | | 80,000.00 | 117,542.23 |
| 05/09 | FUNDS TRANSFER<br>WIRE FROM VISION  IMPEX LTD.    May 09 | | 201,450.00 | 318,992.23 |
| 05/09 | CBUSOL INTERNATIONAL WIRE OUT | 100,000.00 | | 218,992.23 |
| 05/09 | CBUSOL TRANSFER DEBIT<br>WIRE TO Robinson Brog Leinand Greene Geno | 200,000.00 | | 18,992.23 |
| 05/12 | DEPOSIT | | 1,600.00 | 20,592.23 |
| 05/12 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC    May 12 | | 50,000.00 | 70,592.23 |
| 05/12 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG     May 12 | | 249,980.00 | 320,572.23 |
| 05/12 | CBUSOL INTERNATIONAL WIRE OUT | 99,000.00 | | 221,572.23 |
| 05/12 | CBUSOL INTERNATIONAL WIRE OUT | 200,000.00 | | 21,572.23 |
| 05/13 | ELECTRONIC CREDIT<br>BA TELECOM INC   ACH S Pay ▆▆▆▆   May 13 | | 10,000.00 | 31,572.23 |
| 05/13 | DEPOSIT | | 12,000.00 | 43,572.23 |
| 05/13 | FUNDS TRANSFER<br>WIRE FROM TELESN  T SOLUTION  - F.Z.E   May 13 | | 27,000.00 | 70,572.23 |
| 05/13 | DEPOSIT | | 30,000.00 | 100,572.23 |
| 05/13 | FUNDS TRANSFER<br>WIRE FROM TELESN T SOLUTION  - F.Z.E   May 13 | | 52,972.00 | 153,544.23 |
| 05/13 | CBUSOL INTERNATIONAL WIRE OUT | 150,000.00 | | 3,544.23 |
| 05/14 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▆▆▆▆    May 14 | | 20,000.00 | 23,544.23 |
| 05/14 | FUNDS TRANSFER<br>WIRE FROM TELESN T SOLUTION  - F.Z.E   May 14 | | 59,972.00 | 83,516.23 |
| 05/14 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG     May 14 | | 486,480.00 | 569,996.23 |
| 05/14 | CBUSOL INTERNATIONAL WIRE OUT | 101,000.00 | | 468,996.23 |
| 05/14 | CBUSOL INTERNATIONAL WIRE OUT | 412,000.00 | | 56,996.23 |
| 05/14 | CBUSOL TRANSFER DEBIT<br>WIRE TO Strassberg n Strasberg | 10,000.00 | | 46,996.23 |
| 05/15 | ELECTRONIC CREDIT<br>▆▆▆▆ UNVN INC   PAYMENTS  JAINA SYSTEMS  May 15<br>NTE*ILD - JAINA\ | | 1,000.00 | 47,996.23 |
| 05/15 | ELECTRONIC CREDIT<br>BA TELECOM INC   ACH S Pay ▆▆▆▆   May 15 | | 10,000.00 | 57,996.23 |
| 05/15 | FUNDS TRANSFER<br>WIRE FROM TELESN T SOLUTION  - F.Z.E   May 15 | | 20,115.00 | 78,111.23 |
| 05/15 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED     May 15 | | 200,000.00 | 278,111.23 |
| 05/15 | CBUSOL INTERNATIONAL WIRE OUT | 1,922.60 | | 276,188.63 |
| 05/15 | CBUSOL INTERNATIONAL WIRE OUT | 2,550.00 | | 273,638.63 |
| 05/15 | CBUSOL INTERNATIONAL WIRE OUT | 6,500.00 | | 267,138.63 |
| 05/15 | CBUSOL INTERNATIONAL WIRE OUT | 125,000.00 | | 142,138.63 |
| 05/15 | CBUSOL TRANSFER DEBIT<br>WIRE TO Naushit Sakarvadia | 6,000.00 | | 136,138.63 |
| 05/15 | ACH DEBIT<br>TREASURY DMS BFC  PAYMENT ▆▆▆▆   May 15 | 785.00 | | 135,353.63 |
| 05/16 | CBUSOL INTERNATIONAL WIRE OUT | 3,600.00 | | 131,753.63 |
| 05/16 | CBUSOL INTERNATIONAL WIRE OUT | 50,000.00 | | 81,753.63 |
| 05/16 | ACH DEBIT<br>AMERICAN EXPRESS  ACH PMT ▆▆▆▆   May 16 | 5,000.00 | | 76,753.63 |
| 05/19 | FUNDS TRANSFER<br>WIRE FROM CALLFO  EIGN INC P E LTD    May 19 | | 30,000.00 | 106,753.63 |
| 05/19 | FUNDS TRANSFER<br>WIRE FROM TELESN  T SOLUTION  - F.Z.E   May 19 | | 109,972.00 | 216,725.63 |
| 05/19 | CBUSOL INTERNATIONAL WIRE OUT | 99,000.00 | | 117,725.63 |
| 05/19 | CBUSOL INTERNATIONAL WIRE OUT | 101,000.00 | | 16,725.63 |

JAINA SYSTEMS NETWORK INC.

Account █████████                 Page 3 of 4
Statement Period:  May 8 - Jun 6, 2014

001/R1/04F000

| **Date** | **Description** | **Debits** | **Credits** | **Balance** |
|---|---|---|---|---|
| 05/20 | FUNDS TRANSFER<br>WIRE FROM VOICET C SYS LTD  SD          May 20 | | 8,740.03 | 25,465.66 |
| 05/20 | ELECTRONIC CREDIT<br>█████ UVNV INC   PAYMENTS  JAINA SYSTEMS  May 20<br>NTE*ILD - JAINA\ | | 15,000.00 | 40,465.66 |
| 05/20 | ELECTRONIC CREDIT<br>BA TELECOM INC   ACH S Pay ████       May 20 | | 15,000.00 | 55,465.66 |
| 05/21 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT █████        May 21 | | 30,000.00 | 85,465.66 |
| 05/21 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED       May 21 | | 200,000.00 | 285,465.66 |
| 05/21 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG         May 21 | | 749,980.00 | 1,035,445.66 |
| 05/21 | CBUSOL INTERNATIONAL WIRE OUT | 125,000.00 | | 910,445.66 |
| 05/21 | CBUSOL INTERNATIONAL WIRE OUT | 600,000.00 | | 310,445.66 |
| 05/21 | BUSINESS LOAN PAYMENT<br>AUTOMATED LOAN   PAYMENT ██████████  May 21 | 22,139.49 | | 288,306.17 |
| 05/21 | CBUSOL TRANSFER DEBIT<br>WIRE TO The Cash Flow Grou, Inc. | 641.75 | | 287,664.42 |
| 05/21 | CBUSOL TRANSFER DEBIT<br>WIRE TO Robinson Brog Leinand Greene Geno | 250,000.00 | | 37,664.42 |
| 05/22 | ELECTRONIC CREDIT<br>BA TELECOM INC   ACH S Pay ████       May 22 | | 5,000.00 | 42,664.42 |
| 05/22 | ELECTRONIC CREDIT<br>█████ UVNV INC   PAYMENTS  JAINA SYSTEMS  May 22<br>NTE*ILD - JAINA\ | | 20,000.00 | 62,664.42 |
| 05/22 | FUNDS TRANSFER<br>WIRE FROM VISION  IMPEX LTD.        May 22 | | 198,500.00 | 261,164.42 |
| 05/22 | CBUSOL INTERNATIONAL WIRE OUT | 102,000.00 | | 159,164.42 |
| 05/22 | ACH DEBIT<br>Interstate TRS   ASSESSMENT ██████        May 22 | 3,337.32 | | 155,827.10 |
| 05/23 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC      May 23 | | 45,000.00 | 200,827.10 |
| 05/23 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED       May 23 | | 150,000.00 | 350,827.10 |
| 05/23 | CBUSOL INTERNATIONAL WIRE OUT | 98,000.00 | | 252,827.10 |
| 05/23 | CBUSOL INTERNATIONAL WIRE OUT | 225,000.00 | | 27,827.10 |
| 05/23 | CBUSOL TRANSFER DEBIT<br>WIRE TO Hurricane Electric | 600.00 | | 27,227.10 |
| 05/23 | CBUSOL TRANSFER DEBIT<br>WIRE TO Cogent Communicatins, Inc. | 750.00 | | 26,477.10 |
| 05/23 | CBUSOL TRANSFER DEBIT<br>WIRE TO Metcom Network Serices Inc | 3,938.06 | | 22,539.04 |
| 05/23 | CBUSOL TRANSFER DEBIT<br>WIRE TO Telx New York Manaement LLC | 4,421.92 | | 18,117.12 |
| 05/23 | CBUSOL TRANSFER DEBIT<br>WIRE TO KDDI Global LLC | 4,441.20 | | 13,675.92 |
| 05/23 | CBUSOL TRANSFER DEBIT<br>WIRE TO Neminath Inc | 7,515.00 | | 6,160.92 |
| 05/23 | ACH DEBIT<br>AMERICAN EXPRESS  ACH PMT ████      May 23 | 5,000.00 | | 1,160.92 |
| 05/27 | FUNDS TRANSFER<br>WIRE FROM CALLFO  EIGN INC P E LTD      May 27 | | 30,000.00 | 31,160.92 |
| 05/27 | FUNDS TRANSFER<br>WIRE FROM VOYZZE  COMMUNICAT ONS INC     May 27 | | 35,000.00 | 66,160.92 |
| 05/27 | FUNDS TRANSFER<br>WIRE FROM TELESN  T SOLUTION  - F.Z.E    May 27 | | 100,000.00 | 166,160.92 |
| 05/27 | CBUSOL INTERNATIONAL WIRE OUT | 6,500.00 | | 159,660.92 |
| 05/27 | CBUSOL INTERNATIONAL WIRE OUT | 10,000.00 | | 149,660.92 |
| 05/27 | CBUSOL INTERNATIONAL WIRE OUT | 48,000.00 | | 101,660.92 |
| 05/27 | CBUSOL TRANSFER DEBIT<br>WIRE TO Scaffnet Pte Ltd | 2,000.00 | | 99,660.92 |
| 05/27 | CBUSOL TRANSFER DEBIT<br>WIRE TO Interoute USA Inc | 10,274.00 | | 89,386.92 |
| 05/27 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 35,000.00 | | 54,386.92 |
| 05/27 | CBUSOL TRANSFER DEBIT<br>WIRE TO NRM Holdings Inc. | 35,475.00 | | 18,911.92 |
| 05/28 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED       May 28 | | 300,000.00 | 318,911.92 |
| 05/28 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG         May 28 | | 525,480.00 | 844,391.92 |
| 05/28 | CBUSOL INTERNATIONAL WIRE OUT | 100,000.00 | | 744,391.92 |
| 05/28 | CBUSOL INTERNATIONAL WIRE OUT | 300,000.00 | | 444,391.92 |
| 05/28 | CBUSOL INTERNATIONAL WIRE OUT | 401,000.00 | | 43,391.92 |
| 05/28 | ACH DEBIT<br>CITI CARD ONLINE  PAYMENT ████████  May 28 | 284.83 | | 43,107.09 |
| 05/29 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED       May 29 | | 200,000.00 | 243,107.09 |

JAINA SYSTEMS NETWORK INC.          Account ▮▮▮▮▮▮          Page 4 of 4          001/R1/04F000
Statement Period:  May 8 - Jun 6, 2014

## CHECKING ACTIVITY                                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 05/29 | FUNDS TRANSFER<br>WIRE FROM SURIND R MALHOTRA OR ASHA MALHOTR May 29 | | 200,000.00 | 443,107.09 |
| 05/29 | CBUSOL INTERNATIONAL WIRE OUT | 20,000.00 | | 423,107.09 |
| 05/29 | CBUSOL INTERNATIONAL WIRE OUT | 99,000.00 | | 324,107.09 |
| 05/29 | CBUSOL INTERNATIONAL WIRE OUT | 300,000.00 | | 24,107.09 |
| 05/29 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 10,000.00 | | 14,107.09 |
| 06/02 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC    Jun 02 | | 17,000.00 | 31,107.09 |
| 06/02 | CBUSOL INTERNATIONAL WIRE OUT | 15,000.00 | | 16,107.09 |
| 06/02 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 10,000.00 | | 6,107.09 |
| 06/02 | ACH DEBIT<br>FMS DMS CGI     PAYMENT    ▮▮▮▮▮    Jun 02 | 2,720.96 | | 3,386.13 |
| 06/03 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▮▮▮▮▮    Jun 03 | | 30,000.00 | 33,386.13 |
| 06/04 | DEPOSIT | | 30,000.00 | 63,386.13 |
| 06/04 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG    Jun 04 | | 499,980.00 | 563,366.13 |
| 06/04 | CBUSOL INTERNATIONAL WIRE OUT | 52,000.00 | | 511,366.13 |
| 06/04 | CBUSOL INTERNATIONAL WIRE OUT | 400,000.00 | | 111,366.13 |
| 06/04 | CBUSOL TRANSFER DEBIT<br>WIRE TO Robinson Brog Leinand Greene Geno | 110,000.00 | | 1,366.13 |
| 06/05 | ELECTRONIC CREDIT<br>BA TELECOM INC   ACH S Pay ▮▮▮▮▮    Jun 05 | | 8,000.00 | 9,366.13 |
| 06/05 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED    Jun 05 | | 150,000.00 | 159,366.13 |
| 06/05 | CBUSOL INTERNATIONAL WIRE OUT | 148,000.00 | | 11,366.13 |
| 06/05 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 4,400.00 | | 6,966.13 |
| 06/06 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC    Jun 06 | | 10,000.00 | 16,966.13 |
| 06/06 | FUNDS TRANSFER<br>WIRE FROM STANDA  D I T SOLU IONS FZC    Jun 06 | | 19,974.00 | 36,940.13 |
| 06/06 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▮▮▮▮▮    Jun 06 | | 20,000.00 | 56,940.13 |
| 06/06 | CBUSOL INTERNATIONAL WIRE OUT | 10,000.00 | | 46,940.13 |
| 06/06 | CBUSOL TRANSFER DEBIT<br>WIRE TO Bluetone Communicaions LLC | 2,000.00 | | 44,940.13 |
| 06/06 | CBUSOL TRANSFER DEBIT<br>WIRE TO KDDI Global LLC | 4,044.60 | | 40,895.53 |
| 06/06 | CBUSOL TRANSFER DEBIT<br>WIRE TO Neminath Inc | 5,515.00 | | 35,380.53 |
| 06/06 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 30,000.00 | | 5,380.53 |
| | **Total Debits/Credits** | **5,898,915.73** | **5,870,964.95** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:          YOU CAN WRITE:

Checking          877-528-0990          CitiBusiness
                  (For Speech and Hearing          100 Citibank Drive
                  Impaired Customers Only          San Antonio, TX 78245-9966
                  TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

© 2014 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services   357
P.O. Box 769018
San Antonio, Texas 78245

001/R1/20F000

013
CITIBANK, N. A.
**Account**
▮▮▮▮▮▮▮▮

**Statement Period**
Jun 7 - Jul 8, 2014
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990

Page 1  of  5

JAINA SYSTEMS NETWORK INC.
235 HILLSIDE AVENUE Suite B
WILLISTON PK          NY 11596

## CitiBusiness® ACCOUNT AS OF JULY 8, 2014

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$16,693.49** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM JUNE 1, 2014 THRU JUNE 30, 2014

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING #** ▮▮▮▮▮▮ | | | |
| Average Daily Collected Balance | | | $54,996.73 |
| DEPOSIT SERVICES | | | |
| DEPOSIT ASSESSMENT | 54,996 | | 5.87 |
| MONTHLY MAINTENANCE FEE | 1 | 22.0000 | 22.00 |
| CHECKS PAID | 11 | .2000 | 2.20 |
| DEPOSIT TICKETS | 6 | .8000 | 4.80 |
| ITEMS DEPOSITED | 1 | .2000 | 0.20 |
| CURRENCY DEPOSIT (PER $100) | 335 | .3500 | 117.25 |
| OFFICIAL CHECK | 1 | 10.0000 | 10.00 |
| CITIBUSINESS ONLINE | | | |
| CASH MANAGER SUITE | 1 | 80.0000 | 80.00 |
| ACH - CBUSOL WEB ACH MODULE | 1 | 18.0000 | 18.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH - MONTHLY MAINTENANCE FEEWCM | 1 | 26.0000 | 26.00 |
| ACH ITEM ORIGINATED WCM | 3 | .2000 | 0.60 |
| ACH BATCH PROCESSED WCM | 1 | 10.0000 | 10.00 |
| RETURNED ITEMS WCM | 1 | 5.0000 | 5.00 |
| ADDENDA RECORD WCM | 2 | .0450 | 0.09 |
| CITIBUSINESS ONLINE | | | |
| CBOL - OUT. DOMESTIC WIRE TXFR | 14 | 17.0000 | 238.00 |
| CBOL-OUT. INTERNAT'L WIRE TXFR | 26 | 26.0000 | 676.00 |
| TRANSFER SERVICES | | | |
| INCOMING WIRE TRANSFER | 33 | 13.0000 | 429.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 11 | .1500 | 1.65 |
| ACH DEBIT RECEIVED | 8 | .1500 | 1.20 |
| **Total Charges for Services** | | | **$1,647.86** |
| Average collected balances | | | $54,996.73 |
| Balances eligible for Earnings Credit | | | $54,996.73 |
| Balances Required to Offset Service Charges | | | $10,023,932.38 |
| Earnings Credit allowance at  0.20000% | | | $9.04 |
| Charges Subject to Earnings Credit | | | $1,647.86 |

JAINA SYSTEMS NETWORK INC.                    Account ▮▮▮▮▮▮    Page 2 of 5          001/R1/20F000
                                              Statement Period:  Jun 7 - Jul 8, 2014

| SERVICE CHARGE SUMMARY FROM JUNE 1, 2014 THRU JUNE 30, 2014 | Continued |
|---|---|

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **Net Service Charge** | | | **$1,638.82** |
| Charges debited from account # ▮▮▮▮▮▮ | | | |

## CHECKING ACTIVITY

### CitiBusiness Checking

| | | | Beginning Balance: | $5,380.53 |
|---|---|---|---|---|
| | | | Ending Balance: | $16,693.49 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/09 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC        Jun 09 | | 39,000.00 | 44,380.53 |
| 06/09 | WITHDRAWAL | 1,000.00 | | 43,380.53 |
| 06/09 | ACH DEBIT<br>AMERICAN EXPRESS  ACH PMT    ▮▮▮▮        Jun 09 | 5,000.00 | | 38,380.53 |
| 06/10 | DEPOSIT | | 2,000.00 | 40,380.53 |
| 06/10 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC        Jun 10 | | 30,000.00 | 70,380.53 |
| 06/10 | DEPOSIT | | 35,000.00 | 105,380.53 |
| 06/10 | CBUSOL INTERNATIONAL WIRE OUT | 101,000.00 | | 4,380.53 |
| 06/10 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 1,935.85 | | 2,444.68 |
| 06/11 | DEPOSIT | | 1,000.00 | 3,444.68 |
| 06/11 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC        Jun 11 | | 10,000.00 | 13,444.68 |
| 06/11 | FUNDS TRANSFER<br>WIRE FROM VOYZZE  COMMUNICAT ONS INC        Jun 11 | | 35,000.00 | 48,444.68 |
| 06/11 | FUNDS TRANSFER<br>WIRE FROM MAINBE  G LTD        Jun 11 | | 49,972.00 | 98,416.68 |
| 06/11 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG        Jun 11 | | 546,980.00 | 645,396.68 |
| 06/11 | WITHDRAWAL | 1,250.00 | | 644,146.68 |
| 06/11 | CBUSOL INTERNATIONAL WIRE OUT | 225,000.00 | | 419,146.68 |
| 06/11 | CBUSOL TRANSFER DEBIT<br>WIRE TO Strassberg n Strasberg | 10,000.00 | | 409,146.68 |
| 06/11 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 35,000.00 | | 374,146.68 |
| 06/12 | ELECTRONIC CREDIT<br>IK COMMUNICATION  VENDOR PMT        Jun 12 | | 15,735.75 | 389,882.43 |
| 06/12 | FUNDS TRANSFER<br>WIRE FROM MAINBE  G LTD        Jun 12 | | 99,972.00 | 489,854.43 |
| 06/12 | FUNDS TRANSFER<br>WIRE FROM MANOR   T (UK) LIM TED        Jun 12 | | 200,000.00 | 689,854.43 |
| 06/12 | CBUSOL INTERNATIONAL WIRE OUT | 3,000.00 | | 686,854.43 |
| 06/12 | CBUSOL INTERNATIONAL WIRE OUT | 6,500.00 | | 680,354.43 |
| 06/12 | CBUSOL INTERNATIONAL WIRE OUT | 8,000.00 | | 672,354.43 |
| 06/12 | CBUSOL INTERNATIONAL WIRE OUT | 99,000.00 | | 573,354.43 |
| 06/12 | CBUSOL INTERNATIONAL WIRE OUT | 500,000.00 | | 73,354.43 |
| 06/12 | CBUSOL TRANSFER DEBIT<br>WIRE TO Tata Communication (America) Inc. | 10,000.00 | | 63,354.43 |
| 06/13 | FUNDS TRANSFER<br>WIRE FROM STANDA  D I T SOLU IONS FZC        Jun 13 | | 20,974.00 | 84,328.43 |
| 06/13 | BILL PAYMENT<br>POLANDSPRING        ▮▮▮▮ BA | 26.88 | | 84,301.55 |
| 06/13 | BILL PAYMENT<br>NATIONAL GRID LONG ISLAND        ▮▮▮▮ BA | 140.54 | | 84,161.01 |
| 06/13 | BILL PAYMENT<br>VERIZON        ▮▮▮▮ BA | 170.66 | | 83,990.35 |
| 06/13 | CBUSOL INTERNATIONAL WIRE OUT | 3,600.00 | | 80,390.35 |
| 06/13 | BILL PAYMENT<br>PSEG - LI        ▮▮▮▮ BA | 7,202.96 | | 73,187.39 |
| 06/13 | CBUSOL INTERNATIONAL WIRE OUT | 10,000.00 | | 63,187.39 |
| 06/13 | CBUSOL INTERNATIONAL WIRE OUT | 45,000.00 | | 18,187.39 |
| 06/13 | CBUSOL TRANSFER DEBIT<br>WIRE TO Naushit Sakarvadia | 8,000.00 | | 10,187.39 |
| 06/13 | ACH DEBIT<br>ONEBEACON SERVIC  ONEBEACON ▮▮▮▮        Jun 13 | 4,580.75 | | 5,606.64 |
| 06/16 | ACH DEBIT<br>TREASURY DMS BFC  PAYMENT    0000        Jun 16 | 785.00 | | 4,821.64 |

JAINA SYSTEMS NETWORK INC.                Account ▮▮▮▮▮        Page 3 of 5        001/R1/20F000
Statement Period:  Jun 7 - Jul 8, 2014

| | CHECKING ACTIVITY | | | Continued |
|---|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/17 | ACH DEBIT<br>DELUXE CHECK    CHECK/ACC.        Jun 17 | 20.95 | | 4,800.69 |
| 06/18 | ELECTRONIC CREDIT<br>BANK OF AMERICA  TRIALCREDT ▮▮▮        Jun 18 | | 0.01 | 4,800.70 |
| 06/18 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▮▮▮        Jun 18 | | 30,000.00 | 34,800.70 |
| 06/18 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG        Jun 18 | | 599,980.00 | 634,780.70 |
| 06/18 | CBUSOL INTERNATIONAL WIRE OUT | 55,000.00 | | 579,780.70 |
| 06/18 | CHECK NO: | 3,500.00 | | 576,280.70 |
| 06/19 | ELECTRONIC CREDIT<br>IK COMMUNICATION  VENDOR PMT ▮▮▮        Jun 19 | | 27,166.26 | 603,446.96 |
| 06/19 | CBUSOL INTERNATIONAL WIRE OUT | 25,000.00 | | 578,446.96 |
| 06/19 | CBUSOL INTERNATIONAL WIRE OUT | 150,000.00 | | 428,446.96 |
| 06/19 | CBUSOL INTERNATIONAL WIRE OUT | 400,000.00 | | 28,446.96 |
| 06/20 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▮▮▮        Jun 20 | | 7,499.00 | 35,945.96 |
| 06/20 | ELECTRONIC CREDIT<br>EXPRESS TELESERV  VENDOR PMT ▮▮▮        Jun 20 | | 20,750.80 | 56,696.76 |
| 06/20 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED        Jun 20 | | 300,000.00 | 356,696.76 |
| 06/20 | CBUSOL INTERNATIONAL WIRE OUT | 10,000.00 | | 346,696.76 |
| 06/20 | CBUSOL INTERNATIONAL WIRE OUT | 25,000.00 | | 321,696.76 |
| 06/20 | CBUSOL INTERNATIONAL WIRE OUT | 250,000.00 | | 71,696.76 |
| 06/20 | CBUSOL TRANSFER DEBIT<br>WIRE TO KDDI Global LLC | 9,328.26 | | 62,368.50 |
| 06/20 | ACH DEBIT<br>Interstate TRS    ASSESSMENT ▮▮▮        Jun 20 | 3,337.32 | | 59,031.18 |
| 06/20 | CHECK NO: | 5,000.00 | | 54,031.18 |
| 06/23 | FUNDS TRANSFER<br>WIRE FROM WATEEN  TELECOM UK LIMITED        Jun 23 | | 6,102.95 | 60,134.13 |
| 06/23 | FUNDS TRANSFER<br>WIRE FROM INTERN  TIONAL VOI E  COPORATION  Jun 23 | | 34,103.61 | 94,237.74 |
| 06/23 | FUNDS TRANSFER<br>WIRE FROM MAESTR  USA COMMUN CATIONS INC    Jun 23 | | 100,000.00 | 194,237.74 |
| 06/23 | PREAUTHORIZED TRANSFER<br>DRAWDOWN REQUEST        Jun 23 | 20,115.00 | | 174,122.74 |
| 06/23 | BUSINESS LOAN PAYMENT<br>AUTOMATED LOAN    PAYMENT ▮▮▮        Jun 23 | 22,151.89 | | 151,970.85 |
| 06/23 | CBUSOL TRANSFER DEBIT<br>WIRE TO Neminath Inc | 7,515.00 | | 144,455.85 |
| 06/24 | DEPOSIT | | 1,500.00 | 145,955.85 |
| 06/24 | FUNDS TRANSFER<br>WIRE FROM G SOFT  TECHNOLOGI S FZC        Jun 24 | | 4,700.00 | 150,655.85 |
| 06/24 | FUNDS TRANSFER<br>WIRE FROM TELESN  T SOLUTION  - F.Z.E        Jun 24 | | 30,000.00 | 180,655.85 |
| 06/24 | BILL PAYMENT<br>AT&T MOBILITY (1) ▮▮▮        BA | 621.64 | | 180,034.21 |
| 06/24 | CBUSOL INTERNATIONAL WIRE OUT | 75,000.00 | | 105,034.21 |
| 06/24 | ACH DEBIT<br>CITI CARD ONLINE  PAYMENT ▮▮▮Jun 24 | 321.76 | | 104,712.45 |
| 06/24 | CHECK NO:    1003 | 7,500.00 | | 97,212.45 |
| 06/25 | DEPOSIT | | 15,000.00 | 112,212.45 |
| 06/25 | FUNDS TRANSFER<br>WIRE FROM BIGBOS  TELECOM P IVATE LIMITED  Jun 25 | | 25,000.00 | 137,212.45 |
| 06/25 | FUNDS TRANSFER<br>WIRE FROM VOYZZE  COMMUNICAT ONS INC        Jun 25 | | 40,000.00 | 177,212.45 |
| 06/25 | FUNDS TRANSFER<br>WIRE FROM 4G NET  ORK LIMITE        Jun 25 | | 199,775.00 | 376,987.45 |
| 06/25 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG        Jun 25 | | 199,980.00 | 576,967.45 |
| 06/25 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED        Jun 25 | | 400,000.00 | 976,967.45 |
| 06/25 | CBUSOL INTERNATIONAL WIRE OUT | 975,000.00 | | 1,967.45 |
| 06/26 | FUNDS TRANSFER<br>WIRE FROM STANDA  D I T SOLU IONS FZC        Jun 26 | | 4,974.00 | 6,941.45 |
| 06/26 | FUNDS TRANSFER<br>WIRE FROM VOICET  C SYS LTD  SD        Jun 26 | | 6,977.55 | 13,919.00 |
| 06/26 | FUNDS TRANSFER<br>WIRE FROM TELECO  SERVICES  VT LIMITED        Jun 26 | | 100,000.00 | 113,919.00 |
| 06/26 | CBUSOL INTERNATIONAL WIRE OUT | 85,000.00 | | 28,919.00 |
| 06/27 | FUNDS TRANSFER<br>WIRE FROM BIGBOS  TELECOM P IVATE LIMITED  Jun 27 | | 10,000.00 | 38,919.00 |
| 06/27 | FUNDS TRANSFER<br>WIRE FROM MAESTR  USA COMMUN CATIONS INC    Jun 27 | | 20,000.00 | 58,919.00 |
| 06/27 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC        Jun 27 | | 28,000.00 | 86,919.00 |
| 06/27 | CBUSOL INTERNATIONAL WIRE OUT | 64,000.00 | | 22,919.00 |

JAINA SYSTEMS NETWORK INC.

Account ▇▇▇▇▇▇    Page 4 of 5

Statement Period:  Jun 7 - Jul 8, 2014

001/R1/20F000

## CHECKING ACTIVITY                                                                 Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 06/27 | ACH DEBIT<br>JAINA SYSTMS NTW  PAYMENTS  ▇▇▇▇    Jun 27 | 20,000.00 | | 2,919.00 |
| 06/30 | ELECTRONIC CREDIT<br>IK COMMUNICATION  VENDOR PMT ▇▇▇    Jun 30 | | 6,000.00 | 8,919.00 |
| 06/30 | FUNDS TRANSFER<br>WIRE FROM ALJAZE  RA EXCHANG CO.     Jun 30 | | 14,975.00 | 23,894.00 |
| 06/30 | ELECTRONIC CREDIT<br>RETURN SETTLE   PPDOFFSET  -SETT-CITIPLN  Jun 30 | | 15,000.00 | 38,894.00 |
| 06/30 | CBUSOL TRANSFER DEBIT<br>WIRE TO SMART TELECARD INC | 10,406.62 | | 28,487.38 |
| 06/30 | CHECK NO: | 1,500.00 | | 26,987.38 |
| 06/30 | CHECK NO: | 1,540.00 | | 25,447.38 |
| 06/30 | CHECK NO: | 3,000.00 | | 22,447.38 |
| 07/01 | ELECTRONIC CREDIT<br>EXPRESS TELESERV  VENDOR PMT ▇▇▇    Jul 01 | | 3,587.93 | 26,035.31 |
| 07/01 | FUNDS TRANSFER<br>WIRE FROM IVOICE  NETWORKS P E LTD     Jul 01 | | 3,634.30 | 29,669.61 |
| 07/01 | FUNDS TRANSFER<br>WIRE FROM CALLFO  EIGN INC P E LTD     Jul 01 | | 10,000.00 | 39,669.61 |
| 07/01 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC     Jul 01 | | 30,000.00 | 69,669.61 |
| 07/01 | CHECK NO: | 15,000.00 | | 54,669.61 |
| 07/01 | CHECK NO: | 700.00 | | 53,969.61 |
| 07/01 | CHECK NO: | 10,000.00 | | 43,969.61 |
| 07/01 | CHECK NO: | 12,000.00 | | 31,969.61 |
| 07/02 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG     Jul 02 | | 399,980.00 | 431,949.61 |
| 07/02 | CBUSOL INTERNATIONAL WIRE OUT | 35,000.00 | | 396,949.61 |
| 07/02 | CBUSOL INTERNATIONAL WIRE OUT | 125,000.00 | | 271,949.61 |
| 07/02 | CBUSOL INTERNATIONAL WIRE OUT | 147,000.00 | | 124,949.61 |
| 07/02 | CHECK NO: | 5,000.00 | | 119,949.61 |
| 07/02 | CHECK NO: | 3,500.00 | | 116,449.61 |
| 07/02 | ACH DEBIT<br>AXIS CAPITAL INC  PAYMENT  ▇▇▇    Jul 02<br>CO   CUST# ▇▇▇   LEASE# | 4,097.68 | | 112,351.93 |
| 07/03 | FUNDS TRANSFER<br>WIRE FROM MAGELL  N GLOBAL L D     Jul 03 | | 2,710.00 | 115,061.93 |
| 07/03 | FUNDS TRANSFER<br>WIRE FROM BIGBOS  TELECOM P VATE LIMITED   Jul 03 | | 10,000.00 | 125,061.93 |
| 07/03 | FUNDS TRANSFER<br>WIRE FROM JAINA  YSTEMS NET ORK INC     Jul 03 | | 10,000.00 | 135,061.93 |
| 07/03 | FUNDS TRANSFER<br>WIRE FROM VOYZZE  COMMUNICAT ONS INC     Jul 03 | | 30,000.00 | 165,061.93 |
| 07/03 | FUNDS TRANSFER<br>WIRE FROM BLUE W  VES TECH I TERNATIONAL FZE Jul 03 | | 50,000.00 | 215,061.93 |
| 07/03 | WITHDRAWAL | 1,000.00 | | 214,061.93 |
| 07/03 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 4,400.00 | | 209,661.93 |
| 07/03 | CBUSOL TRANSFER DEBIT<br>WIRE TO Robinson Brog Leinand Greene Geno | 200,000.00 | | 9,661.93 |
| 07/03 | ACH DEBIT<br>DELL       ONLINE PMT ▇▇▇    Jul 03 | 1,287.00 | | 8,374.93 |
| 07/03 | ACH DEBIT<br>FMS DMS CGI     PAYMENT  ▇▇▇    Jul 03 | 2,720.96 | | 5,653.97 |
| 07/07 | FUNDS TRANSFER<br>WIRE FROM ALJAZE  RA EXCHANG CO.     Jul 07 | | 14,975.00 | 20,628.97 |
| 07/07 | FUNDS TRANSFER<br>WIRE TO DIALOG  AXIATA PLC     Jul 07 | | 52,200.34 | 72,829.31 |
| 07/08 | FUNDS TRANSFER<br>WIRE FROM BLUE W  VES TECH I TERNATIONAL FZE Jul 08 | | 49,968.00 | 122,797.31 |
| 07/08 | CBUSOL TRANSFER DEBIT<br>WIRE TO Strassberg n Strasberg | 10,000.00 | | 112,797.31 |
| 07/08 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 93,215.00 | | 19,582.31 |
| 07/08 | CHECK NO: | 1,250.00 | | 18,332.31 |
| 07/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 1,638.82 | | 16,693.49 |
| | **Total Debits/Credits** | **3,988,860.54** | **4,000,173.50** | |

| Checks Paid | | | | | | | | | | | |
|-------|------|-------:|-------|------|-------:|-------|------|-------:|-------|------|-------:|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| ▇ | 06/18 | 3,500.00 | ▇ | 06/24 | 7,500.00 | ▇ | 06/30 | 3,000.00 | ▇ | 06/20 | 5,000.00 |
| | 07/01 | 700.00 | ▇ | 07/01 | 12,000.00 | | 06/30 | 1,540.00 | ▇ | 07/01 | 10,000.00 |

continued ...

JAINA SYSTEMS NETWORK INC.

Account ████████   Page 5 of 5
Statement Period:  Jun 7 - Jul 8, 2014

001/R1/20F000

## CHECKING ACTIVITY                                                    Continued

**Checks Paid** continued

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| ██ | 06/30 | 1,500.00 | 1██ | 07/02 | 5,000.00 | ██ | 07/01 | 15,000.00 | ██ | 07/08 | 1,250.00 |
|  | 07/02 | 3,500.00 |  |  |  |  |  |  |  |  |  |

* indicates gap in check number sequence      Number Checks Paid:  13      Totaling:   $69,490.00

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:               YOU CAN WRITE:

Checking                         877-528-0990                CitiBusiness
                                 (For Speech and Hearing     100 Citibank Drive
                                 Impaired Customers Only     San Antonio, TX 78245-9966
                                 TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

© 2014 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    357
P.O. Box 769018
San Antonio, Texas 78245

001/R1/20F000

021
CITIBANK, N. A.
**Account**
████████████

**Statement Period**
**Aug 8 - Sep 8, 2014**
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990
Page 1 of 5

JAINA SYSTEMS NETWORK INC.
235 HILLSIDE AVENUE Suite B
WILLISTON PK            NY 11596

## CitiBusiness® ACCOUNT AS OF SEPTEMBER 8, 2014

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$5,039.04** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM AUGUST 1, 2014 THRU AUGUST 31, 2014

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING #** ████████ | | | |
| Average Daily Collected Balance | | | $25,883.42 |
| DEPOSIT SERVICES | | | |
| DEPOSIT ASSESSMENT | 25,883 | | 2.85 |
| MONTHLY MAINTENANCE FEE | 1 | 22.0000 | 22.00 |
| CHECKS PAID | 19 | .2000 | 3.80 |
| DEPOSIT TICKETS | 6 | .8000 | 4.80 |
| CURRENCY DEPOSIT (PER $100) | 80 | .3500 | 28.00 |
| OVERDRAWN BALANCE INT CHARGE | 1 | 3.0400 | 3.04 |
| OVERDRAFT/UNCOLLECTED ITEMS | 1 | 35.0000 | 35.00 |
| CITIBUSINESS ONLINE | | | |
| CASH MANAGER SUITE | 1 | 80.0000 | 80.00 |
| ACH - CBUSOL WEB ACH MODULE | 1 | 18.0000 | 18.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH - MONTHLY MAINTENANCE FEEWCM | 1 | 26.0000 | 26.00 |
| CITIBUSINESS ONLINE | | | |
| CBOL - OUT. DOMESTIC WIRE TXFR | 13 | 17.0000 | 221.00 |
| CBOL-OUT. INTERNAT'L WIRE TXFR | 13 | 26.0000 | 338.00 |
| TRANSFER SERVICES | | | |
| INCOMING WIRE TRANSFER | 34 | 13.0000 | 442.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 10 | .1500 | 1.50 |
| ACH DEBIT RECEIVED | 6 | .1500 | 0.90 |
| **Total Charges for Services** | | | **$1,226.89** |
| Average collected balances | | | $25,883.42 |
| Balances eligible for Earnings Credit | | | $25,883.42 |
| Balances Required to Offset Service Charges | | | $7,222,701.43 |
| Earnings Credit allowance at  0.20000% | | | $4.39 |
| Charges Subject to Earnings Credit | | | $1,226.89 |
| **Net Service Charge** | | | **$1,222.50** |

Charges debited from account # ████████

JAINA SYSTEMS NETWORK INC.

Account ▮▮▮▮▮   Page 2 of 5

Statement Period:  Aug 8 - Sep 8, 2014

001/R1/20F000

## CHECKING ACTIVITY

### CitiBusiness Checking

| | Beginning Balance: | $32,433.86 |
|---|---|---|
| | Ending Balance: | $5,039.04 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/08 | ELECTRONIC CREDIT | | 19,000.00 | 51,433.86 |
| | VOYZZE COMMUNICA  VENDOR PMT ▮▮▮▮  Aug 08 | | | |
| 08/08 | CBUSOL INTERNATIONAL WIRE OUT | 15,000.00 | | 36,433.86 |
| 08/08 | CHECK NO: ▮▮▮ | 5,000.00 | | 31,433.86 |
| 08/08 | SERVICE CHARGE | 1,458.03 | | 29,975.83 |
| | ACCT ANALYSIS DIRECT DB | | | |
| 08/11 | FUNDS TRANSFER | | 25,000.00 | 54,975.83 |
| | WIRE FROM IK COM  UNICATIONS CORPORATION    Aug 11 | | | |
| 08/11 | FUNDS TRANSFER | | 300,000.00 | 354,975.83 |
| | WIRE FROM MANOR  T (UK) LIM TED       Aug 11 | | | |
| 08/11 | CBUSOL INTERNATIONAL WIRE OUT | 250,000.00 | | 104,975.83 |
| 08/12 | FUNDS TRANSFER | | 9,974.00 | 114,949.83 |
| | WIRE FROM AL SAY  DA AL ARAB AH TR LLC    Aug 12 | | | |
| 08/12 | FUNDS TRANSFER | | 60,000.00 | 174,949.83 |
| | WIRE FROM BLUE W  VES TECH I TERNATIONAL FZE Aug 12 | | | |
| 08/12 | CHECK NO: ▮▮▮ | 5,500.00 | | 169,449.83 |
| 08/13 | FUNDS TRANSFER | | 49,980.00 | 219,429.83 |
| | WIRE FROM 1/IVY  ELECOM AG       Aug 13 | | | |
| 08/13 | FUNDS TRANSFER | | 50,000.00 | 269,429.83 |
| | WIRE FROM VISION  IMPEX LTD.       Aug 13 | | | |
| 08/13 | FUNDS TRANSFER | | 67,920.00 | 337,349.83 |
| | WIRE FROM SHANNA  F WARNECK       Aug 13 | | | |
| 08/13 | FUNDS TRANSFER | | 100,000.00 | 437,349.83 |
| | WIRE FROM NEXVOI  COMMUNICA ION,       Aug 13 | | | |
| 08/13 | FUNDS TRANSFER | | 110,055.48 | 547,405.31 |
| | WIRE FROM DIALOG  AXIATA PLC       Aug 13 | | | |
| 08/13 | CBUSOL INTERNATIONAL WIRE OUT | 125,000.00 | | 422,405.31 |
| 08/13 | CBUSOL INTERNATIONAL WIRE OUT | 125,000.00 | | 297,405.31 |
| 08/13 | CBUSOL TRANSFER DEBIT | 17,975.00 | | 279,430.31 |
| | WIRE TO NRM Holdings Inc. | | | |
| 08/13 | CBUSOL TRANSFER DEBIT | 200,000.00 | | 79,430.31 |
| | WIRE TO JMVD Hillside LLC | | | |
| 08/13 | CHECK NO: ▮▮▮ | 1,250.00 | | 78,180.31 |
| 08/14 | FUNDS TRANSFER | | 13,974.00 | 92,154.31 |
| | WIRE FROM AL SAY  DA AL ARAB AH TR LLC    Aug 14 | | | |
| 08/14 | FUNDS TRANSFER | | 14,975.00 | 107,129.31 |
| | WIRE FROM ALJAZE  RA EXCHANG CO.      Aug 14 | | | |
| 08/14 | CBUSOL INTERNATIONAL WIRE OUT | 75,000.00 | | 32,129.31 |
| 08/14 | CBUSOL TRANSFER DEBIT | 606.51 | | 31,522.80 |
| | WIRE TO Hurricane Electric | | | |
| 08/14 | CBUSOL TRANSFER DEBIT | 750.00 | | 30,772.80 |
| | WIRE TO Cogent Communicatins, Inc. | | | |
| 08/14 | CBUSOL TRANSFER DEBIT | 4,421.92 | | 26,350.88 |
| | WIRE TO Telx New York Manaement LLC | | | |
| 08/14 | CBUSOL TRANSFER DEBIT | 10,401.84 | | 15,949.04 |
| | WIRE TO Interoute USA Inc | | | |
| 08/15 | FUNDS TRANSFER | | 2,108.49 | 18,057.53 |
| | WIRE FROM KDDI G  OBAL LLC       Aug 15 | | | |
| 08/15 | ACH DEBIT | 785.00 | | 17,272.53 |
| | TREASURY DMS BFC  PAYMENT ▮▮▮   Aug 15 | | | |
| 08/15 | CHECK NO: ▮▮▮ | 5,000.00 | | 12,272.53 |
| 08/18 | ELECTRONIC CREDIT | | 15,000.00 | 27,272.53 |
| | VOYZZE COMMUNICA  VENDOR PMT ▮▮▮   Aug 18 | | | |
| 08/18 | FUNDS TRANSFER | | 20,115.00 | 47,387.53 |
| | WIRE FROM TELESN  T SOLUTION - F.Z.E   Aug 18 | | | |
| 08/18 | CBUSOL TRANSFER DEBIT | 4,421.92 | | 42,965.61 |
| | WIRE TO Telx New York Manaement LLC | | | |
| 08/18 | CBUSOL TRANSFER DEBIT | 40,000.00 | | 2,965.61 |
| | WIRE TO Jaina Systems Netwrk Inc | | | |
| 08/18 | CHECK NO: ▮▮▮ | 151.00 | | 2,814.61 |
| 08/18 | CHECK NO: ▮▮▮ | 151.00 | | 2,663.61 |
| 08/18 | ACH DEBIT | 341.61 | | 2,322.00 |
| | VERIZON FINANCIA  PAYMENTS ▮▮▮   Aug 18 | | | |
| 08/19 | ELECTRONIC CREDIT | | 5,000.00 | 7,322.00 |
| | IK COMMUNICATION  VENDOR PMT ▮▮▮   Aug 19 | | | |
| 08/19 | CHECK NO: ▮▮▮ | 3,500.00 | | 3,822.00 |
| 08/20 | FUNDS TRANSFER | | 249,980.00 | 253,802.00 |
| | WIRE FROM 1/IVY  ELECOM AG       Aug 20 | | | |
| 08/20 | CBUSOL TRANSFER DEBIT | 200,000.00 | | 53,802.00 |
| | WIRE TO Surinder Malhotra | | | |

JAINA SYSTEMS NETWORK INC.

001/R1/20F000

## CHECKING ACTIVITY                                                                     Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 08/20 | CHECK NO: | 95.19 | | 53,706.81 |
| 08/20 | CHECK NO: ▮▮▮ | 8,487.23 | | 45,219.58 |
| 08/21 | FUNDS TRANSFER<br>WIRE FROM BLUE W VES TECH I TERNATIONAL FZE Aug 21 | | 30,000.00 | 75,219.58 |
| 08/21 | DEPOSIT | | 40,000.00 | 115,219.58 |
| 08/21 | FUNDS TRANSFER<br>WIRE FROM SHANNA  F WARNECK          Aug 21 | | 89,640.00 | 204,859.58 |
| 08/21 | CBUSOL INTERNATIONAL WIRE OUT | 200,000.00 | | 4,859.58 |
| 08/21 | BUSINESS LOAN PAYMENT<br>AUTOMATED LOAN   PAYMENT ▮▮▮▮▮ Aug 21 | 22,023.83 | | 17,164.25- |
| 08/21 | ACH DEBIT<br>Interstate TRS   ASSESSMENT ▮▮▮▮▮ Aug 21 | 573.19 | | 17,737.44- |
| 08/22 | FUNDS TRANSFER<br>WIRE FROM MAINBE  G LTD          Aug 22 | | 19,972.00 | 2,234.56 |
| 08/22 | FUNDS TRANSFER<br>WIRE FROM VISION  IMPEX LTD.          Aug 22 | | 49,220.00 | 51,454.56 |
| 08/22 | FUNDS TRANSFER<br>WIRE FROM NEXVOI  COMMUNICA ION,     Aug 22 | | 150,000.00 | 201,454.56 |
| 08/22 | CBUSOL INTERNATIONAL WIRE OUT | 100,000.00 | | 101,454.56 |
| 08/22 | CBUSOL INTERNATIONAL WIRE OUT | 100,000.00 | | 1,454.56 |
| 08/25 | ACH DEBIT<br>CITI CARD ONLINE  PAYMENT ▮▮▮▮▮ Aug 25 | 291.83 | | 1,162.73 |
| 08/25 | CHECK NO:      1029 | 3,000.00 | | 1,837.27- |
| 08/26 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▮▮▮▮▮     Aug 26 | | 7,498.00 | 5,660.73 |
| 08/26 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▮▮▮▮▮     Aug 26 | | 7,499.00 | 13,159.73 |
| 08/26 | FUNDS TRANSFER<br>WIRE FROM AL SAY  DA AL ARAB AH TR LLC    Aug 26 | | 10,074.00 | 23,233.73 |
| 08/26 | FUNDS TRANSFER<br>WIRE FROM BLUE W VES TECH I TERNATIONAL FZE Aug 26 | | 30,498.00 | 53,731.73 |
| 08/26 | FUNDS TRANSFER<br>WIRE FROM MAINBE  G LTD          Aug 26 | | 49,972.00 | 103,703.73 |
| 08/26 | RETURN CHECK | | 3,000.00 | 106,703.73 |
| 08/26 | CBUSOL INTERNATIONAL WIRE OUT | 50,000.00 | | 56,703.73 |
| 08/26 | CHECK NO: | 176.00 | | 56,527.73 |
| 08/26 | CHECK NO: ▮▮▮ | 40,000.00 | | 16,527.73 |
| 08/26 | CHECK NO: | 7,500.00 | | 9,027.73 |
| 08/27 | FUNDS TRANSFER<br>WIRE FROM IK COM  UNICATIONS CORPORATION    Aug 27 | | 15,000.00 | 24,027.73 |
| 08/27 | FUNDS TRANSFER<br>WIRE FROM MAINBE  G LTD          Aug 27 | | 49,972.00 | 73,999.73 |
| 08/27 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG          Aug 27 | | 149,980.00 | 223,979.73 |
| 08/27 | CBUSOL INTERNATIONAL WIRE OUT | 150,000.00 | | 73,979.73 |
| 08/27 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jaina Systems Netwrk Inc | 33,000.00 | | 40,979.73 |
| 08/28 | ELECTRONIC CREDIT<br>IK COMMUNICATION  VENDOR PMT ▮▮▮▮▮     Aug 28 | | 19,154.00 | 60,133.73 |
| 08/28 | FUNDS TRANSFER<br>WIRE FROM BIGBOS   TELECOM P IVATE LIMITED   Aug 28 | | 25,000.00 | 85,133.73 |
| 08/29 | ELECTRONIC CREDIT<br>EXPRESS TELESERV  VENDOR PMT ▮▮▮▮▮     Aug 29 | | 3,365.08 | 88,498.81 |
| 08/29 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▮▮▮▮▮     Aug 29 | | 7,500.00 | 95,998.81 |
| 08/29 | FUNDS TRANSFER<br>WIRE FROM MAINBE  G LTD          Aug 29 | | 49,972.00 | 145,970.81 |
| 08/29 | DEPOSIT | | 56,000.00 | 201,970.81 |
| 08/29 | CBUSOL INTERNATIONAL WIRE OUT | 200,000.00 | | 1,970.81 |
| 08/29 | CHECK NO: ▮▮▮ | 12,000.00 | | 10,029.19- |
| 09/02 | FUNDS TRANSFER<br>WIRE FROM IK COM  UNICATIONS CORPORATION     Sep 02 | | 20,000.00 | 9,970.81 |
| 09/02 | FUNDS TRANSFER<br>WIRE FROM BLUE W VES TECH I TERNATIONAL FZE Sep 02 | | 30,000.00 | 39,970.81 |
| 09/02 | FUNDS TRANSFER<br>WIRE FROM MAINBE  G LTD          Sep 02 | | 49,972.00 | 89,942.81 |
| 09/02 | FUNDS TRANSFER<br>WIRE FROM MANOR   T (UK) LIM TED      Sep 02 | | 380,000.00 | 469,942.81 |
| 09/02 | RETURN CHECK | | 12,000.00 | 481,942.81 |
| 09/02 | CBUSOL INTERNATIONAL WIRE OUT | 30,000.00 | | 451,942.81 |
| 09/02 | CBUSOL INTERNATIONAL WIRE OUT | 100,000.00 | | 351,942.81 |
| 09/02 | CBUSOL INTERNATIONAL WIRE OUT | 300,000.00 | | 51,942.81 |
| 09/02 | CHECK NO: ▮▮▮ | 70.00 | | 51,872.81 |
| 09/02 | CHECK NO: ▮▮▮ | 32,000.00 | | 19,872.81 |

JAINA SYSTEMS NETWORK INC.                   Account ████████        Page 4 of 5        001/R1/20F000
Statement Period:  Aug 8 - Sep 8, 2014

| CHECKING ACTIVITY | | | | Continued |
|---|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/02 | CHECK NO: | 7,500.00 | | 12,372.81 |
| 09/03 | FUNDS TRANSFER<br>WIRE FROM GEMNET  LIMITED        Sep 03 | | 9,000.00 | 21,372.81 |
| 09/03 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ██████      Sep 03 | | 15,000.00 | 36,372.81 |
| 09/03 | CBUSOL TRANSFER DEBIT<br>WIRE TO MEYERS SAXON & COL | 12,000.00 | | 24,372.81 |
| 09/03 | CHECK NO: | 1,000.00 | | 23,372.81 |
| 09/03 | ACH DEBIT<br>FCC ████████      Sep 03 | 1,935.00 | | 21,437.81 |
| 09/03 | ACH DEBIT<br>FMS DMS CGI      PAYMENT ████████    Sep 03 | 2,720.96 | | 18,716.85 |
| 09/03 | CHECK NO: | 3,500.00 | | 15,216.85 |
| 09/03 | ACH DEBIT<br>AXIS CAPITAL INC  PAYMENT ██████████    Sep 03<br>CO# ██ CUST# ██████  LEASE# ███████ | 4,097.68 | | 11,119.17 |
| 09/04 | DEPOSIT | | 40,000.00 | 51,119.17 |
| 09/04 | FUNDS TRANSFER<br>WIRE FROM MAINBE  G LTD        Sep 04 | | 49,972.00 | 101,091.17 |
| 09/04 | FUNDS TRANSFER<br>WIRE FROM SHANNA  F WARNECK        Sep 04 | | 60,000.00 | 161,091.17 |
| 09/04 | CBUSOL INTERNATIONAL WIRE OUT | 150,000.00 | | 11,091.17 |
| 09/04 | ACH DEBIT<br>AT&T Services      CHECKPAYMT ████████    Sep 04 | 564.34 | | 10,526.83 |
| 09/04 | CHECK NO: ████████ | 700.00 | | 9,826.83 |
| 09/05 | FUNDS TRANSFER<br>WIRE FROM AL SAY  DA AL ARAB AH TR LLC      Sep 05 | | 9,974.00 | 19,800.83 |
| 09/05 | FUNDS TRANSFER<br>WIRE FROM YOUR H  RBAL CARE  ETAIL SERVICES  Sep 05 | | 14,363.21 | 34,164.04 |
| 09/05 | CBUSOL INTERNATIONAL WIRE OUT | 25,000.00 | | 9,164.04 |
| 09/05 | CHECK NO: ████ | 4,400.00 | | 4,764.04 |
| 09/05 | CHECK NO: | 2,700.00 | | 2,064.04 |
| 09/08 | FUNDS TRANSFER<br>WIRE FROM MAGELL  N GLOBAL L D        Sep 08 | | 5,000.00 | 7,064.04 |
| 09/08 | FUNDS TRANSFER<br>WIRE FROM IK COM  UNICATIONS CORPORATION    Sep 08 | | 13,000.00 | 20,064.04 |
| 09/08 | DEPOSIT | | 15,000.00 | 35,064.04 |
| 09/08 | FUNDS TRANSFER<br>WIRE FROM BLUE W  VES TECH I TERNATIONAL FZE  Sep 08 | | 30,000.00 | 65,064.04 |
| 09/08 | FUNDS TRANSFER<br>WIRE FROM CHETAN  R SHAH        Sep 08 | | 40,000.00 | 105,064.04 |
| 09/08 | DEPOSIT | | 50,000.00 | 155,064.04 |
| 09/08 | FUNDS TRANSFER<br>WIRE FROM TELESN  T SOLUTION  - F.Z.E    Sep 08 | | 50,000.00 | 205,064.04 |
| 09/08 | CBUSOL INTERNATIONAL WIRE OUT | 200,000.00 | | 5,064.04 |
| 09/08 | CHECK NO: ████ | 25.00 | | 5,039.04 |
| | **Total Debits/Credits** | **2,897,074.08** | **2,869,679.26** | |

| Checks Paid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| ██ | 08/13 | 1,250.00 | ██ | 08/25 | 3,000.00 | ██ | 09/02 | 7,500.00 | ██ | 08/15 | 5,000.00 |
|  | 08/08 | 5,000.00 |  | 08/12 | 5,500.00 |  | 08/20 | 95.19 |  | 08/20 | 8,487.23 |
|  | 08/18 | 151.00 |  | 08/18 | 151.00 |  | 08/19 | 3,500.00 |  | 08/26 | 7,500.00 |
|  | 08/29 | 12,000.00 |  | 08/26 | 40,000.00 |  | 08/26 | 176.00 |  | 09/05 | 2,700.00 |
|  | 09/04 | 700.00 |  | 09/02 | 70.00 |  | 09/02 | 32,000.00 |  | 09/03 | 3,500.00 |
|  | 09/03 | 1,000.00 |  | 09/08 | 25.00 |  | 09/05 | 4,400.00 |  |  |  |

* indicates gap in check number sequence        Number Checks Paid:   23        Totaling:   $143,705.42

JAINA SYSTEMS NETWORK INC.

Account ████████          Page 5 of 5
Statement Period:  Aug 8 - Sep 8, 2014

001/R1/20F000

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990 | CitiBusiness |
|  | (For Speech and Hearing | 100 Citibank Drive |
|  | Impaired Customers Only | San Antonio, TX 78245-9966 |
|  | TDD: 800-945-0258) |  |

For change in address, call your account officer or visit your branch.

© 2014 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services      357
P.O. Box 769018
San Antonio, Texas 78245

001/R1/20F000

024
CITIBANK, N. A.
**Account**
██████████

**Statement Period**
Sep 9 - Oct 7, 2014
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990
Page 1  of  5

          JAINA SYSTEMS NETWORK INC.
          235 HILLSIDE AVENUE Suite B
          WILLISTON PK          NY 11596

## CitiBusiness® ACCOUNT AS OF OCTOBER 7, 2014

### Relationship Summary:

| | |
|---|---|
| **Checking** | **$2,648.40** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM SEPTEMBER 1, 2014 THRU SEPTEMBER 30, 2014

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING #** ██████ | | | |
| Average Daily Collected Balance | | | $10,766.70 |
| DEPOSIT SERVICES | | | |
| DEPOSIT ASSESSMENT | 10,766 | | 1.15 |
| MONTHLY MAINTENANCE FEE | 1 | 22.0000 | 22.00 |
| CHECKS PAID | 22 | .2000 | 4.40 |
| DEPOSIT TICKETS | 7 | .8000 | 5.60 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .2700 | 0.27 |
| OVERDRAFT/UNCOLLECTED ITEMS | 4 | 35.0000 | 140.00 |
| CITIBUSINESS ONLINE | | | |
| CASH MANAGER SUITE | 1 | 80.0000 | 80.00 |
| ACH - CBUSOL WEB ACH MODULE | 1 | 18.0000 | 18.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH - MONTHLY MAINTENANCE FEEWCM | 1 | 26.0000 | 26.00 |
| CITIBUSINESS ONLINE | | | |
| CBOL - OUT. DOMESTIC WIRE TXFR | 11 | 17.0000 | 187.00 |
| CBOL-OUT. INTERNAT'L WIRE TXFR | 22 | 26.0000 | 572.00 |
| TRANSFER SERVICES | | | |
| INCOMING WIRE TRANSFER | 37 | 13.0000 | 481.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 11 | .1500 | 1.65 |
| ACH DEBIT RECEIVED | 13 | .1500 | 1.95 |
| **Total Charges for Services** | | | **$1,541.02** |
| Average collected balances | | | $10,766.70 |
| Balances eligible for Earnings Credit | | | $10,766.70 |
| Balances Required to Offset Service Charges | | | $9,374,024.66 |
| Earnings Credit allowance at   0.20000% | | | $1.76 |
| Charges Subject to Earnings Credit | | | $1,541.02 |
| **Net Service Charge** | | | **$1,539.26** |

Charges debited from account # ██████

JAINA SYSTEMS NETWORK INC.

Account ████████  Page 2 of 5
Statement Period:  Sep 9 - Oct 7, 2014

001/R1/20F000

## CHECKING ACTIVITY

### CitiBusiness Checking

████████

|  |  | Beginning Balance: | $5,039.04 |
|---|---|---|---|
|  |  | Ending Balance: | $2,648.40 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/09 | ELECTRONIC CREDIT |  | 3,749.21 | 8,788.25 |
|  | EXPRESS TELESERV  VENDOR PMT ████████   Sep 09 |  |  |  |
| 09/09 | FUNDS TRANSFER |  | 9,974.00 | 18,762.25 |
|  | WIRE FROM AL SAY  DA AL ARAB AH TR LLC   Sep 09 |  |  |  |
| 09/09 | FUNDS TRANSFER |  | 75,000.00 | 93,762.25 |
|  | WIRE FROM PIDIPO  PI INC       Sep 09 |  |  |  |
| 09/09 | ACH DEBIT | 234.00 |  | 93,528.25 |
|  | DELL       ONLINE PMT ████████ Sep 09 |  |  |  |
| 09/09 | SERVICE CHARGE | 1,222.50 |  | 92,305.75 |
|  | ACCT ANALYSIS DIRECT DB |  |  |  |
| 09/10 | FUNDS TRANSFER |  | 49,972.00 | 142,277.75 |
|  | WIRE FROM MAINBE  G LTD       Sep 10 |  |  |  |
| 09/10 | CBUSOL INTERNATIONAL WIRE OUT | 50,000.00 |  | 92,277.75 |
| 09/10 | CHECK NO: ███ | 15,000.00 |  | 77,277.75 |
| 09/10 | CHECK NO: | 24,000.00 |  | 53,277.75 |
| 09/11 | FUNDS TRANSFER |  | 350,000.00 | 403,277.75 |
|  | WIRE FROM MANOR   T (UK) LIM TED       Sep 11 |  |  |  |
| 09/11 | CBUSOL INTERNATIONAL WIRE OUT | 15,000.00 |  | 388,277.75 |
| 09/11 | CBUSOL INTERNATIONAL WIRE OUT | 75,000.00 |  | 313,277.75 |
| 09/11 | CBUSOL INTERNATIONAL WIRE OUT | 75,000.00 |  | 238,277.75 |
| 09/11 | CBUSOL INTERNATIONAL WIRE OUT | 90,000.00 |  | 148,277.75 |
| 09/11 | CBUSOL INTERNATIONAL WIRE OUT | 100,000.00 |  | 48,277.75 |
| 09/11 | CHECK NO: | 40,000.00 |  | 8,277.75 |
| 09/12 | ELECTRONIC CREDIT |  | 15,750.00 | 24,027.75 |
|  | VOYZZE COMMUNICA  VENDOR PMT ████████ Sep 12 |  |  |  |
| 09/12 | FUNDS TRANSFER |  | 17,679.64 | 41,707.39 |
|  | WIRE FROM YOUR H  RBAL CARE  ETAIL SERVICES Sep 12 |  |  |  |
| 09/12 | CHECK NO: ███ | 33,000.00 |  | 8,707.39 |
| 09/12 | CHECK NO: | 5,500.00 |  | 3,207.39 |
| 09/15 | CHECK NO: ███ | 750.00 |  | 2,457.39 |
| 09/15 | ACH DEBIT | 785.00 |  | 1,672.39 |
|  | TREASURY DMS BFC PAYMENT   0000      Sep 15 |  |  |  |
| 09/15 | CHECK NO: | 3,000.00 |  | 1,327.61- |
| 09/16 | ELECTRONIC CREDIT |  | 0.18 | 1,327.43- |
|  | JPMorgan Chase  Auth Crdt ████████    Sep 16 |  |  |  |
| 09/16 | ELECTRONIC CREDIT |  | 0.40 | 1,327.03- |
|  | JPMorgan Chase  Auth Crdt ████████    Sep 16 |  |  |  |
| 09/16 | DEPOSIT |  | 5,000.00 | 3,672.97 |
| 09/16 | RETURN CHECK |  | 3,000.00 | 6,672.97 |
| 09/16 | ACH DEBIT | 0.58 |  | 6,672.39 |
|  | JPMorgan Chase  Auth Debit ████████    Sep 16 |  |  |  |
| 09/17 | FUNDS TRANSFER |  | 40,000.00 | 46,672.39 |
|  | WIRE FROM BLUE W  VES TECH I TERNATIONAL FZE Sep 17 |  |  |  |
| 09/17 | FUNDS TRANSFER |  | 149,980.00 | 196,652.39 |
|  | WIRE FROM 1/IVY   ELECOM AG       Sep 17 |  |  |  |
| 09/17 | CBUSOL INTERNATIONAL WIRE OUT | 110,000.00 |  | 86,652.39 |
| 09/17 | CBUSOL TRANSFER DEBIT | 12,138.22 |  | 74,514.17 |
|  | WIRE TO Strassberg n Strasberg |  |  |  |
| 09/17 | CHECK NO: ███ | 20,000.00 |  | 54,514.17 |
| 09/17 | ACH DEBIT | 86.00 |  | 54,428.17 |
|  | NYS TAX & FINANC  CT PYMT ████████     Sep 17 |  |  |  |
| 09/17 | CHECK NO: ███ | 3,500.00 |  | 50,928.17 |
| 09/17 | ACH DEBIT | 9,987.00 |  | 40,941.17 |
|  | NYS TAX & FINANC  CT PYMT ████████     Sep 17 |  |  |  |
| 09/17 | ACH DEBIT | 33,248.00 |  | 7,693.17 |
|  | IRS       USATAXPYMT ████████ Sep 17 |  |  |  |
| 09/18 | FUNDS TRANSFER |  | 20,000.00 | 27,693.17 |
|  | WIRE FROM TELESN  T SOLUTION  - F.Z.E   Sep 18 |  |  |  |
| 09/18 | DEPOSIT |  | 32,000.00 | 59,693.17 |
| 09/18 | FUNDS TRANSFER |  | 75,000.00 | 134,693.17 |
|  | WIRE FROM TELECO  SERVICES  VT LIMITED      Sep 18 |  |  |  |
| 09/18 | CBUSOL INTERNATIONAL WIRE OUT | 100,000.00 |  | 34,693.17 |
| 09/18 | CBUSOL TRANSFER DEBIT | 25,000.00 |  | 9,693.17 |
|  | WIRE TO STI CONSULTANTS |  |  |  |
| 09/18 | ACH DEBIT | 573.19 |  | 9,119.98 |
|  | Interstate TRS   ASSESSMENT ████████  Sep 18 |  |  |  |
| 09/18 | CHECK NO: | 1,250.00 |  | 7,869.98 |
| 09/18 | CHECK NO: ███ | 6,925.83 |  | 944.15 |

JAINA SYSTEMS NETWORK INC.                     Account █████████        Page 3 of 5          001/R1/20F000
                                               Statement Period:  Sep 9 - Oct 7, 2014

## CHECKING ACTIVITY                                                                      Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 09/19 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ██████     Sep 19 | | 15,000.00 | 15,944.15 |
| 09/19 | FUNDS TRANSFER<br>WIRE FROM JAINA   YSTEMS NET ORK       Sep 19 | | 25,000.00 | 40,944.15 |
| 09/19 | CBUSOL INTERNATIONAL WIRE OUT | 3,600.00 | | 37,344.15 |
| 09/19 | CBUSOL INTERNATIONAL WIRE OUT | 25,000.00 | | 12,344.15 |
| 09/19 | CBUSOL TRANSFER DEBIT<br>WIRE TO Naushit Sakarvadia | 8,000.00 | | 4,344.15 |
| 09/22 | FUNDS TRANSFER<br>WIRE FROM YOUR H  RBAL CARE  ETAIL SERVICES Sep 22 | | 22,053.09 | 26,397.24 |
| 09/22 | DEPOSIT | | 25,000.00 | 51,397.24 |
| 09/22 | CBUSOL INTERNATIONAL WIRE OUT | 50,000.00 | | 1,397.24 |
| 09/22 | CHECK NO: | 3,000.00 | | 1,602.76- |
| 09/23 | ELECTRONIC CREDIT<br>EXPRESS TELESERV  VENDOR PMT ██████     Sep 23 | | 7,416.58 | 5,813.82 |
| 09/23 | FUNDS TRANSFER<br>WIRE FROM TELECO   SERVICES  VT LIMITED      Sep 23 | | 40,000.00 | 45,813.82 |
| 09/23 | FUNDS TRANSFER<br>WIRE FROM VISION  IMPEX LTD.       Sep 23 | | 190,200.00 | 236,013.82 |
| 09/23 | CBUSOL INTERNATIONAL WIRE OUT | 150,000.00 | | 86,013.82 |
| 09/23 | CBUSOL TRANSFER DEBIT<br>WIRE TO STI CONSULTANTS | 25,000.00 | | 61,013.82 |
| 09/23 | CHECK NO: ██████ | 29,000.00 | | 32,013.82 |
| 09/24 | BUSINESS LOAN PAYMENT<br>AUTOMATED LOAN   PAYMENT ██████     Sep 24 | 21,959.80 | | 10,054.02 |
| 09/24 | CBUSOL TRANSFER DEBIT<br>WIRE TO Neminath Inc | 7,515.00 | | 2,539.02 |
| 09/25 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ██████     Sep 25 | | 7,499.00 | 10,038.02 |
| 09/25 | DEPOSIT | | 18,000.00 | 28,038.02 |
| 09/25 | FUNDS TRANSFER<br>WIRE FROM BLUE W  VES TECH I TERNATIONAL FZE Sep 25 | | 40,000.00 | 68,038.02 |
| 09/25 | FUNDS TRANSFER<br>WIRE FROM TELECO   SERVICES  VT LIMITED      Sep 25 | | 40,000.00 | 108,038.02 |
| 09/25 | FUNDS TRANSFER<br>WIRE FROM YOUR H  RBAL CARE  ETAIL SERVICES Sep 25 | | 40,835.03 | 148,873.05 |
| 09/25 | FUNDS TRANSFER<br>WIRE FROM NEXVOI  COMMUNICA ION,       Sep 25 | | 190,125.00 | 338,998.05 |
| 09/25 | CBUSOL INTERNATIONAL WIRE OUT | 25,000.00 | | 313,998.05 |
| 09/25 | CBUSOL INTERNATIONAL WIRE OUT | 175,000.00 | | 138,998.05 |
| 09/25 | CBUSOL TRANSFER DEBIT<br>Against Invoice | 15,000.00 | | 123,998.05 |
| 09/25 | CBUSOL TRANSFER DEBIT<br>Against Invoice | 25,000.00 | | 98,998.05 |
| 09/25 | CBUSOL TRANSFER DEBIT<br>WIRE TO Robinson Brog Leinand Greene Geno | 90,000.00 | | 8,998.05 |
| 09/25 | ACH DEBIT<br>AMERICAN EXPRESS  ACH PMT ██████     Sep 25 | 4,500.00 | | 4,498.05 |
| 09/25 | CHECK NO: | 7,500.00 | | 3,001.95- |
| 09/26 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ██████     Sep 26 | | 7,497.00 | 4,495.05 |
| 09/26 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ██████     Sep 26 | | 7,498.00 | 11,993.05 |
| 09/26 | RETURN CHECK | | 7,500.00 | 19,493.05 |
| 09/29 | FUNDS TRANSFER<br>WIRE FROM IVOICE  NETWORKS P E LTD       Sep 29 | | 4,500.00 | 23,993.05 |
| 09/29 | FUNDS TRANSFER<br>WIRE FROM BLUE W  VES TECH I TERNATIONAL FZE Sep 29 | | 49,980.95 | 73,974.00 |
| 09/29 | FUNDS TRANSFER<br>WIRE FROM TELESN  T SOLUTION  - F.Z.E       Sep 29 | | 89,972.00 | 163,946.00 |
| 09/29 | CBUSOL INTERNATIONAL WIRE OUT | 35,000.00 | | 128,946.00 |
| 09/29 | CBUSOL TRANSFER DEBIT<br>WIRE TO STI CONSULTANTS | 23,000.00 | | 105,946.00 |
| 09/29 | CBUSOL TRANSFER DEBIT<br>WIRE TO Robinson Brog Leinand Greene Geno | 100,000.00 | | 5,946.00 |
| 09/30 | ELECTRONIC CREDIT<br>EXPRESS TELESERV  VENDOR PMT ██████     Sep 30 | | 2,279.99 | 8,225.99 |
| 09/30 | FUNDS TRANSFER<br>WIRE FROM ITECH   RADING LLC       Sep 30 | | 40,250.00 | 48,475.99 |
| 09/30 | FUNDS TRANSFER<br>WIRE FROM ITECH   RADING LLC       Sep 30 | | 48,250.00 | 96,725.99 |
| 09/30 | FUNDS TRANSFER<br>WIRE FROM NEXVOI  COMMUNICA ION,       Sep 30 | | 110,150.00 | 206,875.99 |
| 09/30 | CBUSOL INTERNATIONAL WIRE OUT | 200,000.00 | | 6,875.99 |
| 09/30 | CHECK NO: ██████ | 210.00 | | 6,665.99 |

JAINA SYSTEMS NETWORK INC.       Account ▓▓▓▓▓     Page 4 of 5       001/R1/20F000
Statement Period:  Sep 9 - Oct 7, 2014

| **CHECKING ACTIVITY** | | | | **Continued** |
|---|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---:|---:|---:|
| 09/30 | ACH DEBIT | 57.00 | | 6,608.99 |
| | DELUXE CHECK    CHECK/ACC.     Sep 30 | | | |
| 09/30 | CHECK NO: | 3,000.00 | | 3,608.99 |
| 10/01 | ELECTRONIC CREDIT | | 15,000.00 | 18,608.99 |
| | VOYZZE COMMUNICA  VENDOR PMT ▓▓▓   Oct 01 | | | |
| 10/01 | FUNDS TRANSFER | | 199,980.00 | 218,588.99 |
| | WIRE FROM 1/IVY  ELECOM AG     Oct 01 | | | |
| 10/01 | CBUSOL TRANSFER DEBIT | 22,500.00 | | 196,088.99 |
| | WIRE TO Lightower Fiber Neworks | | | |
| 10/01 | CBUSOL TRANSFER DEBIT | 100,000.00 | | 96,088.99 |
| | WIRE TO Robinson Brog Leinand Greene Geno | | | |
| 10/01 | CHECK NO: | 5,000.00 | | 91,088.99 |
| 10/01 | CHECK NO: | 43,000.00 | | 48,088.99 |
| 10/01 | CHECK NO: | 700.00 | | 47,388.99 |
| 10/02 | DEPOSIT | | 26,000.00 | 73,388.99 |
| 10/02 | CBUSOL TRANSFER DEBIT | 50,000.00 | | 23,388.99 |
| | Repayment | | | |
| 10/02 | CHECK NO: | 500.00 | | 22,888.99 |
| 10/02 | ACH DEBIT | 2,720.96 | | 20,168.03 |
| | FMS DMS CGI     PAYMENT ▓▓▓    Oct 02 | | | |
| 10/02 | ACH DEBIT | 4,097.68 | | 16,070.35 |
| | AXIS CAPITAL INC  PAYMENT ▓▓▓▓   Oct 02 | | | |
| | CO# 01 CUST# ▓▓▓ LEASE# ▓▓▓ | | | |
| 10/02 | CHECK NO: | 12,000.00 | | 4,070.35 |
| 10/03 | FUNDS TRANSFER | | 3,600.00 | 7,670.35 |
| | WIRE FROM STANDA  D CHARTERE  BANK    Oct 03 | | | |
| 10/03 | ELECTRONIC CREDIT | | 10,000.00 | 17,670.35 |
| | VOYZZE COMMUNICA  VENDOR PMT ▓▓▓   Oct 03 | | | |
| 10/03 | FUNDS TRANSFER | | 10,000.00 | 27,670.35 |
| | WIRE FROM IK COM  UNICATIONS CORPORATION   Oct 03 | | | |
| 10/03 | CHECK NO:  1080 | 1,000.00 | | 26,670.35 |
| 10/03 | CHECK NO:  1076 | 174.90 | | 26,495.45 |
| 10/03 | CHECK NO:  1075 | 3,500.00 | | 22,995.45 |
| 10/06 | DEPOSIT | | 5,000.00 | 27,995.45 |
| 10/06 | FUNDS TRANSFER | | 5,000.00 | 32,995.45 |
| | WIRE FROM NEXHOP  LIMITED     Oct 06 | | | |
| 10/06 | DEPOSIT | | 40,000.00 | 72,995.45 |
| 10/06 | FUNDS TRANSFER | | 40,000.00 | 112,995.45 |
| | WIRE FROM PIDIPO  PI INC     Oct 06 | | | |
| 10/06 | FUNDS TRANSFER | | 139,990.00 | 252,985.45 |
| | WIRE FROM NEXVOI  COMMUNICA ION,   Oct 06 | | | |
| 10/06 | CBUSOL INTERNATIONAL WIRE OUT | 210,000.00 | | 42,985.45 |
| 10/06 | CHECK NO: | 16,000.00 | | 26,985.45 |
| 10/06 | CHECK NO: | 2,700.00 | | 24,285.45 |
| 10/07 | ELECTRONIC CREDIT | | 2,762.95 | 27,048.40 |
| | EXPRESS TELESERV  VENDOR PMT ▓▓▓   Oct 07 | | | |
| 10/07 | CBUSOL TRANSFER DEBIT | 4,400.00 | | 22,648.40 |
| | WIRE TO Vipin Shah | | | |
| 10/07 | CBUSOL TRANSFER DEBIT | 20,000.00 | | 2,648.40 |
| | WIRE TO STI CONSULTANTS | | | |
| | **Total Debits/Credits** | **2,375,835.66** | **2,373,445.02** | |

| | | | **Checks Paid** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| ▓ | 09/18 | 1,250.00 | ▓ | 09/15 | 3,000.00 | ▓ | 09/25 | 7,500.00 | ▓ | 09/30 | 3,000.00 |
| | 09/10 | 24,000.00 | | 09/11 | 40,000.00 | | 09/10 | 15,000.00 | | 09/12 | 33,000.00 |
| | 09/18 | 6,925.83 | | 09/17 | 3,500.00 | | 10/02 | 12,000.00 | | 10/01 | 700.00 |
| | 09/23 | 29,000.00 | | 10/06 | 2,700.00 | | 09/30 | 210.00 | | 10/01 | 43,000.00 |
| | 10/01 | 5,000.00 | | 10/03 | 3,500.00 | | 10/03 | 174.90 | | 10/03 | 1,000.00 |
| | 10/06 | 16,000.00 | | 09/12 | 5,500.00 | | 09/15 | 750.00 | | 09/17 | 20,000.00 |
| | 09/22 | 3,000.00 | | 10/02 | 500.00 | | | | | | | |

\* indicates gap in check number sequence      Number Checks Paid:  26      Totaling:  $280,210.73

JAINA SYSTEMS NETWORK INC.

Account ███████████          Page 5 of 5

Statement Period:  Sep 9 - Oct 7, 2014

001/R1/20F000

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990 | CitiBusiness |
| | (For Speech and Hearing | 100 Citibank Drive |
| | Impaired Customers Only | San Antonio, TX 78245-9966 |
| | TDD: 800-945-0258) | |

For change in address, call your account officer or visit your branch.

© 2014 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    357
P.O. Box 769018
San Antonio, Texas 78245

001/R1/20F000

020
CITIBANK, N. A.
**Account**
████████████

**Statement Period**
Oct 8 - Nov 7, 2014
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990

Page 1 of 5

JAINA SYSTEMS NETWORK INC.
235 HILLSIDE AVENUE Suite B
WILLISTON PK          NY 11596

## CitiBusiness® ACCOUNT AS OF NOVEMBER 7, 2014

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$3,012.65** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM OCTOBER 1, 2014 THRU OCTOBER 31, 2014

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING #** ████████ | | | |
| Average Daily Collected Balance | | | $12,767.96 |
| DEPOSIT SERVICES | | | |
|    DEPOSIT ASSESSMENT | 12,767 | | 1.40 |
|    MONTHLY MAINTENANCE FEE | 1 | 22.0000 | 22.00 |
|    CHECKS PAID | 26 | .2100 | 5.46 |
|    DEPOSIT TICKETS | 7 | .9000 | 6.30 |
|    OVERDRAFT/UNCOLLECTED ITEMS | 2 | 35.0000 | 70.00 |
| CITIBUSINESS ONLINE | | | |
|    CASH MANAGER SUITE | 1 | 110.0000 | 110.00 |
|    ACH - CBUSOL WEB ACH MODULE | 1 | 20.0000 | 20.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
|    ACH - MONTHLY MAINTENANCE FEEWCM | 1 | 27.0000 | 27.00 |
| CITIBUSINESS ONLINE | | | |
|    CBOL - OUT. DOMESTIC WIRE TXFR | 21 | 17.0000 | 357.00 |
|    CBOL-OUT. INTERNAT'L WIRE TXFR | 14 | 27.0000 | 378.00 |
| TRANSFER SERVICES | | | |
|    INCOMING WIRE TRANSFER | 34 | 13.5000 | 459.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
|    ACH CREDIT RECEIVED | 10 | .1600 | 1.60 |
|    ACH DEBIT RECEIVED | 8 | .1600 | 1.28 |
| **Total Charges for Services** | | | **$1,459.04** |
| Average collected balances | | | $12,767.96 |
| Balances eligible for Earnings Credit | | | $12,767.96 |
| Balances Required to Offset Service Charges | | | $8,589,368.48 |
| Earnings Credit allowance at  0.20000% | | | $2.16 |
| Charges Subject to Earnings Credit | | | $1,459.04 |
| **Net Service Charge** | | | **$1,456.88** |

Charges debited from account # ████████

JAINA SYSTEMS NETWORK INC.

Account ████████     Page 2 of 5
Statement Period:  Oct 8 - Nov 7, 2014

001/R1/20F000

## CHECKING ACTIVITY

**CitiBusiness Checking**

████████

|  |  | **Beginning Balance:** | $2,648.40 |
|--|--|--|--|
|  |  | **Ending Balance:** | $3,012.65 |

| Date | Description | Debits | Credits | Balance |
|--|--|--|--|--|
| 10/08 | FUNDS TRANSFER<br>WIRE FROM BLUE W VES TECH I TERNATIONAL FZE Oct 08 |  | 20,000.00 | 22,648.40 |
| 10/08 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG          Oct 08 |  | 99,980.00 | 122,628.40 |
| 10/08 | CBUSOL INTERNATIONAL WIRE OUT | 3,600.00 |  | 119,028.40 |
| 10/08 | CBUSOL INTERNATIONAL WIRE OUT | 30,000.00 |  | 89,028.40 |
| 10/08 | CBUSOL TRANSFER DEBIT<br>WIRE TO Hurricane Electric | 600.00 |  | 88,428.40 |
| 10/08 | CBUSOL TRANSFER DEBIT<br>WIRE TO Cogent Communicatins, Inc. | 750.00 |  | 87,678.40 |
| 10/08 | CBUSOL TRANSFER DEBIT<br>WIRE TO Vipin Shah | 5,000.00 |  | 82,678.40 |
| 10/08 | CBUSOL TRANSFER DEBIT<br>WIRE TO STI CONSULTANTS | 80,000.00 |  | 2,678.40 |
| 10/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 1,539.26 |  | 1,139.14 |
| 10/09 | ACH DEBIT<br>DELL      ONLINE PMT ████████ Oct 09 | 238.00 |  | 901.14 |
| 10/10 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA VENDOR PMT ████    Oct 10 |  | 7,500.00 | 8,401.14 |
| 10/10 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA VENDOR PMT ████    Oct 10 |  | 7,500.00 | 15,901.14 |
| 10/10 | CBUSOL INTERNATIONAL WIRE OUT | 10,000.00 |  | 5,901.14 |
| 10/14 | FUNDS TRANSFER<br>WIRE FROM DIALOG  AXIATA PLC          Oct 14 |  | 880.58 | 6,781.72 |
| 10/14 | FUNDS TRANSFER<br>WIRE FROM BLUE W VES TECH I TERNATIONAL FZE Oct 14 |  | 25,000.00 | 31,781.72 |
| 10/14 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED       Oct 14 |  | 200,000.00 | 231,781.72 |
| 10/14 | CBUSOL INTERNATIONAL WIRE OUT | 200,000.00 |  | 31,781.72 |
| 10/15 | FUNDS TRANSFER<br>WIRE FROM BIGBOS  TELECOM P IVATE LIMITED  Oct 15 |  | 5,406.12 | 37,187.84 |
| 10/15 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG          Oct 15 |  | 99,980.00 | 137,167.84 |
| 10/15 | CBUSOL INTERNATIONAL WIRE OUT | 10,000.00 |  | 127,167.84 |
| 10/15 | CBUSOL INTERNATIONAL WIRE OUT | 40,000.00 |  | 87,167.84 |
| 10/15 | CBUSOL INTERNATIONAL WIRE OUT | 50,000.00 |  | 37,167.84 |
| 10/15 | CBUSOL TRANSFER DEBIT<br>WIRE TO NRM Holdings Inc. | 36,000.00 |  | 1,167.84 |
| 10/15 | ACH DEBIT<br>TREASURY DMS BFC  PAYMENT   0000     Oct 15 | 785.00 |  | 382.84 |
| 10/16 | FUNDS TRANSFER<br>WIRE FROM VISION  IMPEX LTD.          Oct 16 |  | 102,500.00 | 102,882.84 |
| 10/16 | FUNDS TRANSFER<br>WIRE FROM 4G NET  ORK LIMITE          Oct 16 |  | 149,975.00 | 252,857.84 |
| 10/16 | CBUSOL INTERNATIONAL WIRE OUT | 50,000.00 |  | 202,857.84 |
| 10/16 | CBUSOL TRANSFER DEBIT<br>WIRE TO Hurricane Electric | 600.00 |  | 202,257.84 |
| 10/16 | CBUSOL TRANSFER DEBIT<br>WIRE TO Cogent Communicatins, Inc. | 750.00 |  | 201,507.84 |
| 10/16 | CBUSOL TRANSFER DEBIT<br>WIRE TO Neminath Inc | 5,515.00 |  | 195,992.84 |
| 10/16 | CBUSOL TRANSFER DEBIT<br>WIRE TO 728 Melville PetroLLC | 140,000.00 |  | 55,992.84 |
| 10/16 | CHECK NO: ████ | 3,000.00 |  | 52,992.84 |
| 10/17 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA VENDOR PMT ████    Oct 17 |  | 7,500.00 | 60,492.84 |
| 10/17 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA VENDOR PMT 223397540   Oct 17 |  | 7,500.00 | 67,992.84 |
| 10/17 | CBUSOL TRANSFER DEBIT<br>WIRE TO 728 Melville PetroLLC | 60,000.00 |  | 7,992.84 |
| 10/17 | CHECK NO: ████ | 3,500.00 |  | 4,492.84 |
| 10/20 | DEPOSIT |  | 10,000.00 | 14,492.84 |
| 10/20 | FUNDS TRANSFER<br>WIRE FROM IK COM  UNICATIONS CORPORATION   Oct 20 |  | 20,000.00 | 34,492.84 |
| 10/20 | CBUSOL INTERNATIONAL WIRE OUT | 30,000.00 |  | 4,492.84 |
| 10/20 | CHECK NO: ████ | 6,161.78 |  | 1,668.94- |
| 10/20 | CHECK NO: ████ | 10,000.00 |  | 11,668.94- |
| 10/21 | DEPOSIT |  | 888.31 | 10,780.63- |

JAINA SYSTEMS NETWORK INC.

Account ▮▮▮▮▮▮   Page 3 of 5
Statement Period:  Oct 8 - Nov 7, 2014

001/R1/20F000

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/21 | ELECTRONIC CREDIT<br>EXPRESS TELESERV  VENDOR PMT ▮▮▮▮     Oct 21 | | 4,732.43 | 6,048.20- |
| 10/21 | FUNDS TRANSFER<br>WIRE FROM BLUE W  VES TECH I TERNATIONAL FZE Oct 21 | | 15,493.47 | 9,445.27 |
| 10/21 | RETURN CHECK | | 6,161.78 | 15,607.05 |
| 10/21 | RETURN CHECK | | 10,000.00 | 25,607.05 |
| 10/21 | CHECK NO: | 475.00 | | 25,132.05 |
| 10/21 | CHECK NO: | 47.47 | | 25,084.58 |
| 10/21 | ACH DEBIT | 508.91 | | 24,575.67 |
| | ATT       Payment ▮▮▮▮▮▮     Oct 21 | | | |
| 10/21 | CHECK NO: | 6,745.53 | | 17,830.14 |
| 10/22 | FUNDS TRANSFER<br>WIRE FROM GOPALD  S S PARIKH      Oct 22 | | 22,000.00 | 39,830.14 |
| 10/22 | FUNDS TRANSFER<br>WIRE FROM TELECO  SERVICES  VT LIMITED    Oct 22 | | 80,000.00 | 119,830.14 |
| 10/22 | CBUSOL TRANSFER DEBIT<br>WIRE TO 728 Melville PetroLLC | 80,000.00 | | 39,830.14 |
| 10/23 | FUNDS TRANSFER<br>WIRE FROM DHARMI  TA G PARIK      Oct 23 | | 18,000.00 | 57,830.14 |
| 10/23 | FUNDS TRANSFER<br>WIRE FROM TELESN  T SOLUTION  - F.Z.E    Oct 23 | | 20,000.00 | 77,830.14 |
| 10/23 | FUNDS TRANSFER<br>WIRE FROM CELLUL  R WHOLESAL  TRADING INC   Oct 23 | | 35,001.00 | 112,831.14 |
| 10/23 | FUNDS TRANSFER<br>WIRE FROM MAINBE  G LTD         Oct 23 | | 49,972.00 | 162,803.14 |
| 10/23 | FUNDS TRANSFER<br>WIRE FROM ITECH   RADING LLC        Oct 23 | | 85,162.00 | 247,965.14 |
| 10/23 | FUNDS TRANSFER<br>WIRE FROM TRICOM  INTL DISTR BUTORS LLC    Oct 23 | | 182,500.00 | 430,465.14 |
| 10/23 | CBUSOL INTERNATIONAL WIRE OUT | 250,000.00 | | 180,465.14 |
| 10/23 | BUSINESS LOAN PAYMENT<br>AUTOMATED LOAN   PAYMENT ▮▮▮     Oct 23 | 21,829.67 | | 158,635.47 |
| 10/23 | CBUSOL TRANSFER DEBIT<br>WIRE TO 728 Melville PetroLLC | 80,000.00 | | 78,635.47 |
| 10/23 | CHECK NO: | 10,000.00 | | 68,635.47 |
| 10/23 | CHECK NO: | 42,000.00 | | 26,635.47 |
| 10/23 | CHECK NO: | 387.00 | | 26,248.47 |
| 10/23 | ACH DEBIT | 573.19 | | 25,675.28 |
| | Interstate TRS      ASSESSMENT ▮▮▮▮    Oct 23 | | | |
| 10/23 | CHECK NO: | 1,250.00 | | 24,425.28 |
| 10/23 | CHECK NO: | 5,000.00 | | 19,425.28 |
| 10/23 | CHECK NO: | 6,161.78 | | 13,263.50 |
| 10/23 | CHECK NO: | 7,500.00 | | 5,763.50 |
| 10/24 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▮▮▮     Oct 24 | | 7,500.00 | 13,263.50 |
| 10/24 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ▮▮▮     Oct 24 | | 7,500.00 | 20,763.50 |
| 10/24 | CBUSOL TRANSFER DEBIT<br>STI payment against 300 k | 10,000.00 | | 10,763.50 |
| 10/24 | ACH DEBIT | 100.00 | | 10,663.50 |
| | CITI CARD ONLINE  PAYMENT ▮▮▮▮▮     Oct 24 | | | |
| 10/27 | FUNDS TRANSFER<br>WIRE FROM ALJAZE  RA EXCHANG  CO.      Oct 27 | | 14,975.00 | 25,638.50 |
| 10/27 | FUNDS TRANSFER<br>WIRE FROM TELESN  T SOLUTION  - F.Z.E    Oct 27 | | 25,000.00 | 50,638.50 |
| 10/27 | DEPOSIT | | 35,000.00 | 85,638.50 |
| 10/27 | DEPOSIT | | 40,000.00 | 125,638.50 |
| 10/27 | CBUSOL INTERNATIONAL WIRE OUT | 100,000.00 | | 25,638.50 |
| 10/28 | CHECK NO: | 7,500.00 | | 18,138.50 |
| 10/29 | FUNDS TRANSFER<br>WIRE FROM AL SAY  DA AL ARAB AH TR LLC    Oct 29 | | 19,974.00 | 38,112.50 |
| 10/29 | FUNDS TRANSFER<br>WIRE FROM 1/IVY   ELECOM AG      Oct 29 | | 99,980.00 | 138,092.50 |
| 10/29 | CBUSOL TRANSFER DEBIT<br>WIRE TO 728 Melville PetroLLC | 100,000.00 | | 38,092.50 |
| 10/29 | CHECK NO: | 25,000.00 | | 13,092.50 |
| 10/29 | CHECK NO: | 12,000.00 | | 1,092.50 |
| 10/30 | FUNDS TRANSFER<br>WIRE FROM TELECO  SERVICES  SA INC.     Oct 30 | | 7,000.00 | 8,092.50 |
| 10/30 | FUNDS TRANSFER<br>WIRE FROM DHARMI  TA G PARIK      Oct 30 | | 8,000.00 | 16,092.50 |
| 10/30 | FUNDS TRANSFER<br>WIRE FROM TELESN  T SOLUTION  - F.Z.E    Oct 30 | | 64,972.00 | 81,064.50 |
| 10/30 | FUNDS TRANSFER<br>WIRE FROM TRICOM  INTL DISTR BUTORS LLC    Oct 30 | | 148,500.00 | 229,564.50 |

JAINA SYSTEMS NETWORK INC.

Account ▆▆▆▆▆    Page 4 of 5
Statement Period:  Oct 8 - Nov 7, 2014

001/R1/20F000

## CHECKING ACTIVITY                                                          Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/30 | FUNDS TRANSFER | | 300,000.00 | 529,564.50 |
| | WIRE FROM MANOR  T (UK) LIM TED          Oct 30 | | | |
| 10/30 | CBUSOL INTERNATIONAL WIRE OUT | 75,000.00 | | 454,564.50 |
| 10/30 | CBUSOL INTERNATIONAL WIRE OUT | 150,000.00 | | 304,564.50 |
| 10/30 | CBUSOL TRANSFER DEBIT | 3,938.06 | | 300,626.44 |
| | WIRE TO Metcom Network Serices Inc | | | |
| 10/30 | CBUSOL TRANSFER DEBIT | 300,000.00 | | 626.44 |
| | WIRE TO NYC TELECOMMUNICATONS CORP | | | |
| 10/31 | ACH DEBIT | 2,720.96 | | 2,094.52- |
| | FMS DMS CGI        PAYMENT    ▆▆       Oct 31 | | | |
| 10/31 | CHECK NO: | 3,000.00 | | 5,094.52- |
| 11/03 | RETURNED CHECK | | 2,720.96 | 2,373.56- |
| 11/03 | DEPOSIT | | 5,000.00 | 2,626.44 |
| 11/03 | ELECTRONIC CREDIT | | 15,000.00 | 17,626.44 |
| | VOYZZE COMMUNICA  VENDOR PMT  ▆▆        Nov 03 | | | |
| 11/03 | FUNDS TRANSFER | | 19,767.79 | 37,394.23 |
| | WIRE FROM BLUE W  VES TECH I TERNATIONAL FZE Nov 03 | | | |
| 11/03 | FUNDS TRANSFER | | 105,600.00 | 142,994.23 |
| | WIRE FROM VISION  IMPEX LTD.          Nov 03 | | | |
| 11/03 | RETURN CHECK | | 3,000.00 | 145,994.23 |
| 11/03 | CBUSOL INTERNATIONAL WIRE OUT | 125,000.00 | | 20,994.23 |
| 11/03 | CBUSOL TRANSFER DEBIT | 3,938.06 | | 17,056.17 |
| | WIRE TO Metcom Network Serices Inc | | | |
| 11/03 | CBUSOL TRANSFER DEBIT | 10,401.84 | | 6,654.33 |
| | WIRE TO Interoute USA Inc | | | |
| 11/04 | FUNDS TRANSFER | | 9,975.00 | 16,629.33 |
| | WIRE FROM ALJAZE  RA EXCHANG CO.          Nov 04 | | | |
| 11/04 | FUNDS TRANSFER | | 19,974.00 | 36,603.33 |
| | WIRE FROM AL SAY  DA AL ARAB AH TR LLC          Nov 04 | | | |
| 11/04 | CHECK NO: | 1,000.00 | | 35,603.33 |
| 11/04 | CHECK NO: | 27,000.00 | | 8,603.33 |
| 11/04 | CHECK NO: | 1,463.12 | | 7,140.21 |
| 11/04 | CHECK NO: | 3,500.00 | | 3,640.21 |
| 11/04 | ACH DEBIT | 4,097.68 | | 457.47- |
| | AXIS CAPITAL INC  PAYMENT  ▆▆▆▆   Nov 04 | | | |
| | CO# 01 CUST#  ▆▆   LEASE# | | | |
| 11/05 | FUNDS TRANSFER | | 99,980.00 | 99,522.53 |
| | WIRE FROM 1/IVY  ELECOM AG          Nov 05 | | | |
| 11/05 | CBUSOL INTERNATIONAL WIRE OUT | 75,000.00 | | 24,522.53 |
| 11/05 | CBUSOL TRANSFER DEBIT | 4,421.92 | | 20,100.61 |
| | WIRE TO Telx New York Manaement LLC | | | |
| 11/05 | CBUSOL TRANSFER DEBIT | 10,000.00 | | 10,100.61 |
| | WIRE TO Hodgson Russ LLP | | | |
| 11/05 | CHECK NO: | 2,720.96 | | 7,379.65 |
| 11/06 | ELECTRONIC CREDIT | | 6,000.00 | 13,379.65 |
| | IK COMMUNICATION  VENDOR PMT  ▆▆▆        Nov 06 | | | |
| 11/06 | FUNDS TRANSFER | | 25,000.00 | 38,379.65 |
| | WIRE FROM TELESN T SOLUTION  - F.Z.E          Nov 06 | | | |
| 11/06 | CBUSOL INTERNATIONAL WIRE OUT | 19,000.00 | | 19,379.65 |
| 11/06 | CBUSOL TRANSFER DEBIT | 17,750.00 | | 1,629.65 |
| | WIRE TO NRM Holdings Inc | | | |
| 11/06 | ACH DEBIT | 513.00 | | 1,116.65 |
| | DELL          ONLINE PMT  ▆▆▆       Nov 06 | | | |
| 11/07 | FUNDS TRANSFER | | 30,000.00 | 31,116.65 |
| | WIRE FROM TELECO  SERVICES  VT LIMITED          Nov 07 | | | |
| 11/07 | CHECK NO:  ▆▆ | 28,104.00 | | 3,012.65 |
| | **Total Debits/Credits** | **2,413,687.19** | **2,414,051.44** | |

| | | | Checks Paid | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| ▆ | 10/28 | 7,500.00 | ▆ | 10/31 | 3,000.00 | ▆ | 10/23 | 1,250.00 | ▆ | 10/20 | 10,000.00 |
| ▆ | 10/23 | 387.00 | ▆ | 10/20 | 6,161.78 | ▆ | 10/23 | 6,161.78 | ▆ | 10/16 | 3,000.00 |
| ▆ | 10/21 | 47.47 | ▆ | 10/21 | 6,745.53 | ▆ | 10/17 | 3,500.00 | ▆ | 10/23 | 5,000.00 |
| ▆ | 10/21 | 475.00 | ▆ | 10/23 | 10,000.00 | ▆ | 10/23 | 7,500.00 | ▆ | 10/29 | 12,000.00 |
| ▆ | 10/23 | 42,000.00 | ▆ | 11/04 | 1,463.12 | ▆ | 10/29 | 25,000.00 | ▆ | 11/04 | 3,500.00 |
| ▆ | 11/04 | 27,000.00 | ▆ | 11/04 | 1,000.00 | ▆ | 11/07 | 28,104.00 | ▆ | 11/05 | 2,720.96 |

* indicates gap in check number sequence          Number Checks Paid:   24          Totaling:    $213,516.64

JAINA SYSTEMS NETWORK INC.　　　Account ███████　　　Page 5 of 5
　　　　　　　　　　　　　　　　　Statement Period:  Oct 8 - Nov 7, 2014

001/R1/20F000

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990 | CitiBusiness |
| | (For Speech and Hearing | 100 Citibank Drive |
| | Impaired Customers Only | San Antonio, TX 78245-9966 |
| | TDD: 800-945-0258) | |

For change in address, call your account officer or visit your branch.

© 2014 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services     357

001/R1/20F000

P.O. Box 769018
San Antonio, Texas 78245

016
CITIBANK, N. A.
**Account**
████████████

**Statement Period**
Nov 8 - Dec 5, 2014
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990

JAINA SYSTEMS NETWORK INC.
235 HILLSIDE AVENUE Suite B
WILLISTON PK          NY 11596

Page 1  of  4

## CitiBusiness® ACCOUNT AS OF DECEMBER 5, 2014

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$16,546.41** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM NOVEMBER 1, 2014 THRU NOVEMBER 30, 2014

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---:|---:|---:|
| **CITIBUSINESS CHECKING #** ████████ | | | |
| Average Daily Collected Balance | | | $6,854.54 |
| DEPOSIT SERVICES | | | |
|    DEPOSIT ASSESSMENT | 6,854 | | 0.73 |
|    MONTHLY MAINTENANCE FEE | 1 | 22.0000 | 22.00 |
|    CHECKS PAID | 16 | .2100 | 3.36 |
|    DEPOSIT TICKETS | 6 | .9000 | 5.40 |
|    CURRENCY DEPOSIT (PER $100) | 41 | .3500 | 14.35 |
|    OVERDRAWN BALANCE INT CHARGE | 1 | 3.5300 | 3.53 |
|    OVERDRAWN BALANCE INT CHARGE | 1 | .0800 | 0.08 |
|    OVERDRAFT/UNCOLLECTED ITEMS | 3 | 35.0000 | 105.00 |
| CITIBUSINESS ONLINE | | | |
|    CASH MANAGER SUITE | 1 | 110.0000 | 110.00 |
|    CBOL - OUT. DOMESTIC WIRE TXFR | 14 | 17.0000 | 238.00 |
|    CBOL-OUT. INTERNAT'L WIRE TXFR | 19 | 27.0000 | 513.00 |
| TRANSFER SERVICES | | | |
|    INCOMING WIRE TRANSFER | 26 | 13.5000 | 351.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
|    ACH CREDIT RECEIVED | 5 | .1600 | 0.80 |
|    ACH DEBIT RECEIVED | 9 | .1600 | 1.44 |
| **Total Charges for Services** | | | **$1,368.69** |
| Average collected balances | | | $6,854.54 |
| Balances eligible for Earnings Credit | | | $6,854.54 |
| Balances Required to Offset Service Charges | | | $16,652,851.23 |
| Earnings Credit allowance at   0.10000% | | | $0.56 |
| Charges Subject to Earnings Credit | | | $1,368.69 |
| **Net Service Charge** | | | **$1,368.13** |

Charges debited from account # ████████

JAINA SYSTEMS NETWORK INC.                Account ███████        Page 2 of 4          001/R1/20F000
Statement Period:  Nov 8 - Dec 5, 2014

## CHECKING ACTIVITY

### CitiBusiness Checking

██████████

|  |  | **Beginning Balance:** | $3,012.65 |
|  |  | **Ending Balance:** | $16,546.41 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/10 | FUNDS TRANSFER<br>WIRE FROM 1/MEA  YSTEMS LTD         Nov 10 |  | 1,599.03 | 4,611.68 |
| 11/10 | FUNDS TRANSFER<br>WIRE FROM ALJAZE  RA EXCHANG CO.        Nov 10 |  | 7,975.00 | 12,586.68 |
| 11/10 | DEPOSIT |  | 35,000.00 | 47,586.68 |
| 11/10 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED         Nov 10 |  | 80,000.00 | 127,586.68 |
| 11/10 | CBUSOL INTERNATIONAL WIRE OUT | 125,000.00 |  | 2,586.68 |
| 11/10 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 1,456.88 |  | 1,129.80 |
| 11/12 | FUNDS TRANSFER<br>WIRE FROM IVOICE  NETWORKS P E LTD         Nov 12 |  | 5,000.00 | 6,129.80 |
| 11/12 | FUNDS TRANSFER<br>WIRE FROM TELECO  SERVICES VT LIMITED     Nov 12 |  | 50,000.00 | 56,129.80 |
| 11/12 | FUNDS TRANSFER<br>WIRE FROM 1/IVY  ELECOM AG         Nov 12 |  | 99,980.00 | 156,109.80 |
| 11/12 | FUNDS TRANSFER<br>WIRE FROM 4G NET  ORK LIMITE     Nov 12 |  | 149,975.00 | 306,084.80 |
| 11/12 | CBUSOL INTERNATIONAL WIRE OUT | 2,000.00 |  | 304,084.80 |
| 11/12 | CBUSOL INTERNATIONAL WIRE OUT | 10,000.00 |  | 294,084.80 |
| 11/12 | CBUSOL INTERNATIONAL WIRE OUT | 75,000.00 |  | 219,084.80 |
| 11/12 | CBUSOL INTERNATIONAL WIRE OUT | 200,000.00 |  | 19,084.80 |
| 11/12 | CBUSOL TRANSFER DEBIT<br>WIRE TO Telx New York Manaement LLC | 4,421.92 |  | 14,662.88 |
| 11/12 | CHECK NO: ███████ | 700.00 |  | 13,962.88 |
| 11/13 | CBUSOL INTERNATIONAL WIRE OUT | 3,600.00 |  | 10,362.88 |
| 11/13 | CHECK NO: ███████ | 5,500.00 |  | 4,862.88 |
| 11/14 | FUNDS TRANSFER<br>WIRE FROM KDDI G  OBAL LLC         Nov 14 |  | 2,897.15 | 7,760.03 |
| 11/17 | DEPOSIT |  | 1,066.00 | 8,826.03 |
| 11/17 | ELECTRONIC CREDIT<br>VOYZZE COMMUNICA  VENDOR PMT ███████     Nov 17 |  | 7,500.00 | 16,326.03 |
| 11/17 | FUNDS TRANSFER<br>WIRE FROM TELECO  SERVICES SA INC.         Nov 17 |  | 13,000.00 | 29,326.03 |
| 11/17 | FUNDS TRANSFER<br>WIRE FROM MANOR  T (UK) LIM TED         Nov 17 |  | 200,000.00 | 229,326.03 |
| 11/17 | CBUSOL INTERNATIONAL WIRE OUT | 10,000.00 |  | 219,326.03 |
| 11/17 | CBUSOL INTERNATIONAL WIRE OUT | 75,000.00 |  | 144,326.03 |
| 11/17 | CBUSOL INTERNATIONAL WIRE OUT | 125,000.00 |  | 19,326.03 |
| 11/17 | CBUSOL TRANSFER DEBIT<br>WIRE TO Metcom Network Serices Inc | 3,938.06 |  | 15,387.97 |
| 11/17 | ACH DEBIT<br>TREASURY DMS BFC PAYMENT   0000        Nov 17 | 785.00 |  | 14,602.97 |
| 11/17 | ACH DEBIT<br>ATT       Payment ███████ Nov 17 | 1,243.95 |  | 13,359.02 |
| 11/17 | ACH DEBIT<br>AMERICAN EXPRESS  ACH PMT ███████   Nov 17 | 3,553.00 |  | 9,806.02 |
| 11/18 | FUNDS TRANSFER<br>WIRE FROM TELECO  SERVICES  VT LIMITED     Nov 18 |  | 50,000.00 | 59,806.02 |
| 11/18 | CBUSOL TRANSFER DEBIT<br>WIRE TO Naushit Sakarvadia | 8,000.00 |  | 51,806.02 |
| 11/18 | CBUSOL TRANSFER DEBIT<br>WIRE TO NRM Holdings Inc | 35,250.00 |  | 16,556.02 |
| 11/18 | CHECK NO: ███████ | 5,000.00 |  | 11,556.02 |
| 11/18 | CHECK NO: | 1,250.00 |  | 10,306.02 |
| 11/18 | CHECK NO: | 3,500.00 |  | 6,806.02 |
| 11/19 | CHECK NO: | 43.30 |  | 6,762.72 |
| 11/20 | FUNDS TRANSFER<br>WIRE FROM VOYZZE  COMMUNICAT ONS INC     Nov 20 |  | 7,498.00 | 14,260.72 |
| 11/20 | FUNDS TRANSFER<br>WIRE FROM VOYZZE  COMMUNICAT ONS INC     Nov 20 |  | 7,499.00 | 21,759.72 |
| 11/20 | FUNDS TRANSFER<br>WIRE FROM IK COM  UNICATIONS CORPORATION    Nov 20 |  | 10,000.00 | 31,759.72 |
| 11/20 | FUNDS TRANSFER<br>WIRE FROM PIDIPO  PI INC         Nov 20 |  | 20,000.00 | 51,759.72 |
| 11/20 | CBUSOL INTERNATIONAL WIRE OUT | 25,000.00 |  | 26,759.72 |
| 11/21 | DEPOSIT |  | 3,000.00 | 29,759.72 |
| 11/21 | FUNDS TRANSFER<br>WIRE FROM TELECO  SERVICES  VT LIMITED     Nov 21 |  | 60,000.00 | 89,759.72 |

JAINA SYSTEMS NETWORK INC.

Account ▇▇▇▇▇▇  Page 3 of 4
Statement Period:  Nov 8 - Dec 5, 2014

001/R1/20F000

## CHECKING ACTIVITY                                                               Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/21 | CBUSOL INTERNATIONAL WIRE OUT | 80,000.00 | | 9,759.72 |
| 11/21 | BUSINESS LOAN PAYMENT | 21,831.74 | | 12,072.02- |
| | AUTOMATED LOAN   PAYMENT ▇▇▇▇▇▇ Nov 21 | | | |
| 11/21 | CHECK NO: | 46.65 | | 12,118.67- |
| 11/21 | CHECK NO: ▇▇▇▇ | 2,030.00 | | 14,148.67- |
| 11/21 | CHECK NO: | 6,465.52 | | 20,614.19- |
| 11/24 | FUNDS TRANSFER | | 10,975.00 | 9,639.19- |
| | WIRE FROM ALJAZE  RA EXCHANG CO.      Nov 24 | | | |
| 11/24 | FUNDS TRANSFER | | 100,000.00 | 90,360.81 |
| | WIRE FROM JITEND  AKUMAR H M DI OR      Nov 24 | | | |
| 11/24 | ACH DEBIT | 3.50 | | 90,357.31 |
| | BILLMATRIX       BILLPAYFEE ▇▇▇▇▇ Nov 24 | | | |
| 11/24 | ACH DEBIT | 366.96 | | 89,990.35 |
| | FIS*VERIZON       BILL PAY ▇▇▇▇▇ Nov 24 | | | |
| 11/24 | ACH DEBIT | 573.19 | | 89,417.16 |
| | Interstate TRS  ASSESSMENT ▇▇▇▇▇ Nov 24 | | | |
| 11/25 | ELECTRONIC CREDIT | | 7,499.00 | 96,916.16 |
| | VOYZZE COMMUNICA  VENDOR PMT ▇▇▇▇ Nov 25 | | | |
| 11/25 | ELECTRONIC CREDIT | | 7,500.00 | 104,416.16 |
| | VOYZZE COMMUNICA  VENDOR PMT ▇▇▇▇ Nov 25 | | | |
| 11/25 | DEPOSIT | | 10,000.00 | 114,416.16 |
| 11/25 | DEPOSIT | | 18,000.00 | 132,416.16 |
| 11/25 | CBUSOL INTERNATIONAL WIRE OUT | 120,000.00 | | 12,416.16 |
| 11/25 | CHECK NO: | 12,000.00 | | 416.16 |
| 11/26 | FUNDS TRANSFER | | 99,980.00 | 100,396.16 |
| | WIRE FROM 1/IVY  ELECOM AG      Nov 26 | | | |
| 11/26 | CBUSOL INTERNATIONAL WIRE OUT | 15,000.00 | | 85,396.16 |
| 11/26 | CBUSOL TRANSFER DEBIT | 7,515.00 | | 77,881.16 |
| | WIRE TO Neminath Inc | | | |
| 11/26 | CBUSOL TRANSFER DEBIT | 17,750.00 | | 60,131.16 |
| | WIRE TO NRM Holdings Inc | | | |
| 11/26 | CBUSOL TRANSFER DEBIT | 28,000.00 | | 32,131.16 |
| | WIRE TO Vipin Shah | | | |
| 11/26 | ACH DEBIT | 144.43 | | 31,986.73 |
| | CITI CARD ONLINE  PAYMENT ▇▇▇▇▇ Nov 26 | | | |
| 11/28 | CBUSOL INTERNATIONAL WIRE OUT | 1,260.00 | | 30,726.73 |
| 11/28 | CBUSOL INTERNATIONAL WIRE OUT | 10,000.00 | | 20,726.73 |
| 11/28 | CBUSOL INTERNATIONAL WIRE OUT | 10,000.00 | | 10,726.73 |
| 11/28 | CBUSOL TRANSFER DEBIT | 600.00 | | 10,126.73 |
| | WIRE TO Hurricane Electric | | | |
| 11/28 | CBUSOL TRANSFER DEBIT | 750.00 | | 9,376.73 |
| | WIRE TO Cogent Communicatins, Inc. | | | |
| 11/28 | CHECK NO: ▇▇▇▇ | 7,500.00 | | 1,876.73 |
| 12/01 | FUNDS TRANSFER | | 220,000.00 | 221,876.73 |
| | WIRE FROM MANOR  T (UK) LIM TED      Dec 01 | | | |
| 12/01 | CBUSOL TRANSFER DEBIT | 106,000.00 | | 115,876.73 |
| | WIRE TO NYC TELECOMMUNICATONS CORP | | | |
| 12/01 | CHECK NO: | 800.00 | | 115,076.73 |
| 12/01 | CHECK NO: ▇▇▇▇ | 3,000.00 | | 112,076.73 |
| 12/02 | CBUSOL INTERNATIONAL WIRE OUT | 25,000.00 | | 87,076.73 |
| 12/02 | CBUSOL INTERNATIONAL WIRE OUT | 75,000.00 | | 12,076.73 |
| 12/02 | ACH DEBIT | 4,097.68 | | 7,979.05 |
| | AXIS CAPITAL INC  PAYMENT ▇▇▇▇▇ Dec 02 | | | |
| | CO# 01 CUST# ▇▇▇▇▇ LEASE# | | | |
| 12/03 | DEPOSIT | | 600.00 | 8,579.05 |
| 12/03 | DEPOSIT | | 2,100.00 | 10,679.05 |
| 12/03 | CHECK NO: | 5,500.00 | | 5,179.05 |
| 12/04 | FUNDS TRANSFER | | 80,000.00 | 85,179.05 |
| | WIRE FROM MANOR  T (UK) LIM TED      Dec 04 | | | |
| 12/04 | CBUSOL INTERNATIONAL WIRE OUT | 10,000.00 | | 75,179.05 |
| 12/04 | CBUSOL INTERNATIONAL WIRE OUT | 41,211.68 | | 33,967.37 |
| 12/04 | ACH DEBIT | 2,720.96 | | 31,246.41 |
| | FMS DMS CGI       PAYMENT ▇▇▇▇▇ Dec 04 | | | |
| 12/05 | CBUSOL INTERNATIONAL WIRE OUT | 11,000.00 | | 20,246.41 |
| 12/05 | CHECK NO: | 700.00 | | 19,546.41 |
| 12/05 | CHECK NO: ▇▇▇▇ | 3,000.00 | | 16,546.41 |
| | **Total Debits/Credits** | **1,355,109.42** | **1,368,643.18** | |

JAINA SYSTEMS NETWORK INC.

Account ███████       Page 4 of 4
Statement Period:  Nov 8 - Dec 5, 2014

001/R1/20F000

## CHECKING ACTIVITY                                                     Continued

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | 11/12 | 700.00 | ■ | 11/18 | 1,250.00 | ■ | 11/21 | 2,030.00 | ■ | 11/13 | 5,500.00 |
|  | 11/19 | 43.30 |  | 11/21 | 46.65 |  | 11/21 | 6,465.52 |  | 11/18 | 3,500.00 |
|  | 11/18 | 5,000.00 |  | 12/01 | 3,000.00 |  | 11/28 | 7,500.00 |  | 11/25 | 12,000.00 |
|  | 12/01 | 800.00 |  | 12/05 | 700.00 |  | 12/05 | 3,000.00 |  | 12/03 | 5,500.00 |

* indicates gap in check number sequence          Number Checks Paid:    16          Totaling:    $57,035.47

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:          YOU CAN WRITE:

Checking          877-528-0990          CitiBusiness
                  (For Speech and Hearing          100 Citibank Drive
                  Impaired Customers Only          San Antonio, TX 78245-9966
                  TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

© 2014 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.